# EXHIBIT 4

UNITED STATES DISTRICT COURT
WESTERN DISTRICT OF MICHIGAN

State of Michigan,

     Plaintiff,

v.

M22, LLC, a Michigan limited
Liability company,

     Defendant.

_____

No. 16-1084
Lower Court No. 16-648-CA

HON. GORDON J. QUIST

MAG. RAY KENT

AFFIDAVIT OF BRADLEY C.
WIEFERICH, P.E.

Toni L. Harris (P63111)
Attorney for Plaintiff
Michigan Department of Attorney General
425 W. Ottawa St.
Lansing, MI 48913
(517) 373-7700
HarrisT19@michigan.gov

_____

John Di Giacomo
Attorney for Defendant
Revision Legal, PLLC
109 E. Front St., Suite 309
Traverse City, MI 49684
(231) 714-0100
john@revisionlegal.com
eric@revisionlegal.com

_____/

**AFFIDAVIT OF BRADLEY C. WIEFERICH, P.E.**

STATE OF MICHIGAN    )
                            ) ss
COUNTY OF INGHAM     )

     Bradley C. Wieferich, first being duly sworn, deposes and says:

1.     I am the Bureau of Development, Director, within the State of Michigan, Department of Transportation ("State").

2.     I have been employed with the State since September, 1995.

3.     As part of my job, I am familiar with the Manual on Uniform Traffic Control Devices as promulgated by the Federal Highway Administration ("MUTCD"). In addition, I am familiar with the MUTCD as adopted and supplemented by the State.

4.     As part of my duties, I am generally familiar with the State's construction and maintenance of trunkline highways throughout Michigan.

5.     The document attached as Attachment A was prepared from business records maintained by the State in the ordinary course of business.

6.     Attachment A contains a list of federal aid projects during the period from 1999 through 2016 in which various road signs, including the State's trunkline sign, were purchased and placed on roads throughout Michigan with federal funds.

7.     In Attachment A, the column titled "Route" shows the route number on which signs were placed as part of federal aid projects paid for by federal funds.

8.     In Attachment A, the master column titled "Authorized Amount" includes three columns showing (i) the total cost authorized for the project under the "Total" column, (ii) the amount of federal dollars spent on the project under the "Fed" column, confirming that it is a federal aid project, and (iii) the amount of state dollars spent, if any, on the project under the "State" column.

9.     More specifically, the highlighted portions of Attachment A show federal aid projects between 1999 and 2003 where the State's trunkline signs were placed on the following Michigan trunkline highways as part of federal aid projects:

M-8, M-10, M-18, M-19, M-20, M-21, M-25, M-28, M-30, M-34, M-36, M-37, M-39, M-43, M-44, M-45, M-46, M-47, M-49, M-50, M-53, M-54, M-57, M-60, M-61, M-81, M-83, M-84 M-90, M-91, M-100, M-102, M-115, M-117, M-138, M-142, M-154, M-156, and M-179.

10.     During the period from 1999 through 2016, there have been numerous other federal aid projects for the construction and maintenance of trunkline highways throughout Michigan, paid for with millions of dollars in federal funds, where the State's trunkline sign was placed.

11.     For several decades, the State's trunkline sign has been placed on federal aid projects for the construction and maintenance of hundreds of miles of trunkline highways throughout Michigan.  These federal aid projects involved many millions of dollars in federal funds.

The above facts are true to the best of my knowledge, information, and belief,

and I will testify to this effect if called upon to do so.

_____
Bradley C. Wieferich

Subscribed and sworn to before me
this _11th_ day of _October_ , 2016

_Susan Lubitz_
Ingham County, Notary Public

SUSAN LUBITZ
NOTARY PUBLIC, STATE OF MI
COUNTY OF IONIA
MY COMMISSION EXPIRES May 25, 2017
ACTING IN COUNTY OF _Ingham_

ATTACHMENT A

AFFIDAVIT OF BRADLEY C. WIEFERICH, P.E.

**PROGRAM MONITORING - REGION (MDOT 1997 REGION) REPORT**
**FEDERAL/ STATE AMOUNTS ONLY**
**FISCAL Year(s): 2000,2001,2002,2003,2004,2005,2006,2007,2008,2009,2010,2011,2012,2013,2014,2015,2016**

**Date** August 19, 2016

**Page** 1 of 39



Michigan Department of Transportation

| TSC | County | Job | Phase | Sub Allocation Description | Phase Status | Route | Location | Work Description | Estimated Start | Estimated Amount | Authorized Amount Total | Fed | State | Unsubmitted Project Est. Amount | Manager |
|-----|--------|-----|-------|---------------------------|--------------|-------|----------|------------------|-----------------|------------------|-------------------------|-----|-------|---------------------------------|---------|
| **Year: 1996, Region: Metro** | | | | | | | | | | | | | | | |
| | WAYNE | 35040 | CON | | Completed | I75 | Goddard to Fort St | SIGN UPGR | 01/29/1996 | $930,000 | $2,111 | $0 | $2,111 | $0 | BOTT MARK W |
| | WAYNE | 35040 | CON | | Completed | I75 | Goddard to Fort St | SIGN UPGR | 01/29/1996 | $930,000 | $2,111 | $0 | $2,111 | $0 | BOTT MARK W |
| | WAYNE | 35040 | CON | | Completed | I75 | Goddard to Fort St | SIGN UPGR | 01/29/1996 | $930,000 | $2,111 | $0 | $2,111 | $0 | BOTT MARK W |
| **Subtotal for: 1996, Region: Metro** | | | | | | | | | | $2,790,000 | $6,333 | $0 | $6,333 | $0 | |
| **Subtotal for: 1996** | | | | | | | | | | $2,790,000 | $6,333 | $0 | $6,333 | $0 | |
| **Year: 1999, Region: Grand** | | | | | | | | | | | | | | | |
| | NEWAYGO | 47000 | CON | MDOT, MDOT | Completed | M-37 | @I-96 N TO CO LINE | SIGNING | 09/02/1999 | $441,100 | $391,388 | $387,454 | $3,933 | $0 | COSTIGAN PATRICK T |
| | NEWAYGO | 47000 | CON | MDOT, MDOT | Completed | M-37 | @I-96 N TO CO LINE | SIGNING | 09/02/1999 | $441,100 | $391,388 | $387,454 | $3,933 | $0 | COSTIGAN PATRICK T |
| | NEWAYGO | 47000 | CON | MDOT, MDOT | Completed | M-37 | @I-96 N TO CO LINE | SIGNING | 09/02/1999 | $441,100 | $391,388 | $387,454 | $3,933 | $0 | COSTIGAN PATRICK T |
| **Subtotal for: 1999, Region: Grand** | | | | | | | | | | $1,323,300 | $1,174,163 | $1,162,363 | $11,800 | $0 | |
| **Year: 1999, Region: Southwest** | | | | | | | | | | | | | | | |
| | VAN BUREN | 46996 | CON | MDOT | Completed | COUNTY WIDE | COUNTY WIDE | SIGNING | 08/16/1999 | $353,000 | $293,623 | $290,376 | $3,247 | $0 | COSTIGAN PATRICK T |
| | VAN BUREN | 46996 | CON | MDOT | Completed | COUNTY WIDE | COUNTY WIDE | SIGNING | 08/16/1999 | $353,000 | $293,623 | $290,376 | $3,247 | $0 | COSTIGAN PATRICK T |
| | VAN BUREN | 46996 | CON | MDOT | Completed | COUNTY WIDE | COUNTY WIDE | SIGNING | 08/16/1999 | $353,000 | $293,623 | $290,376 | $3,247 | $0 | COSTIGAN PATRICK T |
| **Subtotal for: 1999, Region: Southwest** | | | | | | | | | | $1,059,000 | $880,869 | $871,127 | $9,742 | $0 | |
| **Year: 1999, Region: University** | | | | | | | | | | | | | | | |
| | CLINTON | 48355 | CON | MDOT | Completed | I-69 | US-127 TO MORRISH RD | SIGN UPGR | 08/30/1999 | $931,786 | $785,244 | $766,479 | $18,765 | $0 | BOTT MARK W |
| | CLINTON | 48355 | CON | MDOT | Completed | I-69 | US-127 TO MORRISH RD | SIGN UPGR | 08/30/1999 | $931,786 | $785,244 | $766,479 | $18,765 | $0 | BOTT MARK W |
| | CLINTON | 48355 | CON | MDOT | Completed | I-69 | US-127 TO MORRISH RD | SIGN UPGR | 08/30/1999 | $931,786 | $785,244 | $766,479 | $18,765 | $0 | BOTT MARK W |
| | JACKSON | 40091 | CON | MDOT | Completed | I-94 | MICHIGAN E-WASHTENAW COL | FWY SIGNG | 09/02/1999 | $1,324,054 | $1,134,205 | $1,128,867 | $5,338 | $0 | BOTT MARK W |
| | JACKSON | 40091 | CON | MDOT | Completed | I-94 | MICHIGAN E-WASHTENAW COL | FWY SIGNG | 09/02/1999 | $1,324,054 | $1,134,205 | $1,128,867 | $5,338 | $0 | BOTT MARK W |
| | JACKSON | 40091 | CON | MDOT | Completed | I-94 | MICHIGAN E-WASHTENAW COL | FWY SIGNG | 09/02/1999 | $1,324,054 | $1,134,205 | $1,128,867 | $5,338 | $0 | BOTT MARK W |
| **Subtotal for: 1999, Region: University** | | | | | | | | | | $6,767,520 | $5,758,347 | $5,686,036 | $72,311 | $0 | |
| **Subtotal for: 1999** | | | | | | | | | | $9,149,820 | $7,813,379 | $7,719,526 | $93,853 | $0 | |
| **Year: 2000, Region: Bay** | | | | | | | | | | | | | | | |
| | GENESEE | 47004 | CON | MDOT | Completed | M-21 | @M-13 EAST TO I-475 | SIGN REP | 04/27/2000 | $112,000 | $102,350 | $99,496 | $2,854 | $0 | COSTIGAN PATRICK T |
| | GENESEE | 47004 | CON | MDOT | Completed | M-21 | @M-13 EAST TO I-475 | SIGN REP | 04/27/2000 | $112,000 | $102,350 | $99,496 | $2,854 | $0 | COSTIGAN PATRICK T |
| | GENESEE | 47004 | CON | MDOT | Completed | M-21 | @M-13 EAST TO I-475 | SIGN REP | 04/27/2000 | $112,000 | $102,350 | $99,496 | $2,854 | $0 | COSTIGAN PATRICK T |
| | GLADWIN | 47006 | CON | MDOT | Completed | M-61 | @US-27-US-23&M-61-US-27 | SIGNS | 08/22/2000 | $265,213 | $153,060 | $149,634 | $3,426 | $0 | COSTIGAN PATRICK T |
| | GLADWIN | 47006 | CON | MDOT | Completed | M-61 | @US-27-US-23&M-61-US-27 | SIGNS | 08/22/2000 | $265,213 | $153,060 | $149,634 | $3,426 | $0 | COSTIGAN PATRICK T |
| | GLADWIN | 47006 | CON | MDOT | Completed | M-61 | @US-27-US-23&M-61-US-27 | SIGNS | 08/22/2000 | $265,213 | $153,060 | $149,634 | $3,426 | $0 | COSTIGAN PATRICK T |

MDOT001018

**PROGRAM MONITORING - REGION (MDOT 1997 REGION) REPORT**
**FEDERAL/ STATE AMOUNTS ONLY**
**FISCAL Year(s): 2000,2001,2002,2003,2004,2005,2006,2007,2008,2009,2010,2011,2012,2013,2014,2015,2016**

**Date** August 19, 2016

**Page** 2 of 39



Michigan Department of Transportation

| TSC | County | Job | Phase | Sub Allocation Description | Phase Status | Route | Location | Work Description | Estimated Start | Estimated Amount | Authorized Amount Total | Fed | State | Unsubmitted Est. Amount | Project Manager |
|-----|--------|-----|-------|---------------------------|--------------|-------|----------|------------------|-----------------|------------------|-------------------------|-----|-------|------------------------|-----------------|
| **Year: 2000, Region: Bay** |
| | HURON | 52104 | CON | MDOT | Completed | M-142 | M-53 TO M-25 | SIGNS | 09/13/2000 | $122,900 | $103,956 | $95,669 | $8,287 | $0 | COSTIGAN PATRICK T |
| | HURON | 52104 | CON | MDOT | Completed | M-142 | M-53 TO M-25 | SIGNS | 09/13/2000 | $122,900 | $103,956 | $95,669 | $8,287 | $0 | COSTIGAN PATRICK T |
| | HURON | 52104 | CON | MDOT | Completed | M-142 | M-53 TO M-25 | SIGNS | 09/13/2000 | $122,900 | $103,956 | $95,669 | $8,287 | $0 | COSTIGAN PATRICK T |
| | LAPEER | 46981 | CON | MDOT | Completed | I-69 | M-24 TO M-19 | SIGN REPL | 08/16/2000 | $633,000 | $428,005 | $419,985 | $8,020 | $0 | BOTT MARK W |
| | LAPEER | 46981 | CON | MDOT | Completed | I-69 | M-24 TO M-19 | SIGN REPL | 08/16/2000 | $633,000 | $428,005 | $419,985 | $8,020 | $0 | BOTT MARK W |
| | LAPEER | 46981 | CON | MDOT | Completed | I-69 | M-24 TO M-19 | SIGN REPL | 08/16/2000 | $633,000 | $428,005 | $419,985 | $8,020 | $0 | BOTT MARK W |
| | MIDLAND | 47002 | CON | MDOT | Completed | US-10BR | @M-20 TO US-10 | SIGN REP | 04/19/2000 | $112,500 | $88,992 | $86,382 | $2,611 | $0 | COSTIGAN PATRICK T |
| | MIDLAND | 47002 | CON | MDOT | Completed | US-10BR | @M-20 TO US-10 | SIGN REP | 04/19/2000 | $112,500 | $88,992 | $86,382 | $2,611 | $0 | COSTIGAN PATRICK T |
| | MIDLAND | 47002 | CON | MDOT | Completed | US-10BR | @M-20 TO US-10 | SIGN REP | 04/19/2000 | $112,500 | $88,992 | $86,382 | $2,611 | $0 | COSTIGAN PATRICK T |
| | SAGINAW | 47005 | CON | MDOT | Completed | M-57 | @GRATIOT CO L TO M-15 | SIGN REP | 04/27/2000 | $211,600 | $156,995 | $154,404 | $2,591 | $0 | MYERS THOMAS E |
| | SAGINAW | 47005 | CON | MDOT | Completed | M-57 | @GRATIOT CO L TO M-15 | SIGN REP | 04/27/2000 | $211,600 | $156,995 | $154,404 | $2,591 | $0 | MYERS THOMAS E |
| | SAGINAW | 47005 | CON | MDOT | Completed | M-57 | @GRATIOT CO L TO M-15 | SIGN REP | 04/27/2000 | $211,600 | $156,995 | $154,404 | $2,591 | $0 | MYERS THOMAS E |
| | SANILAC | 52102 | CON | MDOT, MDOT | Completed | M-19 | SANILAC CO L TO M-142 | SIGNS | 09/13/2000 | $302,200 | $257,115 | $254,365 | $2,750 | $0 | COSTIGAN PATRICK T |
| | SANILAC | 52102 | CON | MDOT, MDOT | Completed | M-19 | SANILAC CO L TO M-142 | SIGNS | 09/13/2000 | $302,200 | $257,115 | $254,365 | $2,750 | $0 | COSTIGAN PATRICK T |
| | SANILAC | 52102 | CON | MDOT, MDOT | Completed | M-19 | SANILAC CO L TO M-142 | SIGNS | 09/13/2000 | $302,200 | $257,115 | $254,365 | $2,750 | $0 | COSTIGAN PATRICK T |
| | SANILAC | 52103 | CON | MDOT, MDOT | Completed | M-90 | SANILAC CO L TO M-25 | SIGNS | 09/13/2000 | $166,700 | $124,781 | $122,031 | $2,750 | $0 | COSTIGAN PATRICK T |
| | SANILAC | 52103 | CON | MDOT, MDOT | Completed | M-90 | SANILAC CO L TO M-25 | SIGNS | 09/13/2000 | $166,700 | $124,781 | $122,031 | $2,750 | $0 | COSTIGAN PATRICK T |
| | SANILAC | 52103 | CON | MDOT, MDOT | Completed | M-90 | SANILAC CO L TO M-25 | SIGNS | 09/13/2000 | $166,700 | $124,781 | $122,031 | $2,750 | $0 | COSTIGAN PATRICK T |
| | **Subtotal for: 2000, Region: Bay** | | | | | | | | | | $5,778,339 | $4,245,759 | $4,145,895 | $99,864 | $0 | |
| **Year: 2000, Region: Metro** |
| | OAKLAND | 46989 | CON | MDOT | Completed | M-10 | M-102 to I-696 | SIGN UPGR | 11/03/1999 | $996,200 | $884,159 | $879,568 | $4,591 | $0 | BOTT MARK W |
| | OAKLAND | 46989 | CON | MDOT | Completed | M-10 | M-102 to I-696 | SIGN UPGR | 11/03/1999 | $996,200 | $884,159 | $879,568 | $4,591 | $0 | BOTT MARK W |
| | OAKLAND | 46989 | CON | MDOT | Completed | M-10 | M-102 to I-696 | SIGN UPGR | 11/03/1999 | $996,200 | $884,159 | $879,568 | $4,591 | $0 | BOTT MARK W |
| | ST. CLAIR | 46983 | CON | MDOT, MDOT | Completed | I-69 | M-19 to I-94& I-94 CONNECTOR | SIGN REPL | 10/12/1999 | $571,000 | $589,701 | $576,385 | $13,316 | $0 | BOTT MARK W |
| | ST. CLAIR | 46983 | CON | MDOT, MDOT | Completed | I-69 | M-19 to I-94& I-94 CONNECTOR | SIGN REPL | 10/12/1999 | $571,000 | $589,701 | $576,385 | $13,316 | $0 | BOTT MARK W |
| | ST. CLAIR | 46983 | CON | MDOT, MDOT | Completed | I-69 | M-19 to I-94& I-94 CONNECTOR | SIGN REPL | 10/12/1999 | $571,000 | $589,701 | $576,385 | $13,316 | $0 | BOTT MARK W |
| | WAYNE | 41147 | CON | MDOT | Completed | M-102 | GREENFIELD RD-JOHN R | sign repla | 02/02/2000 | $340,500 | $414,057 | $410,999 | $3,058 | $0 | BOTT MARK W |
| | WAYNE | 41147 | CON | MDOT | Completed | M-102 | GREENFIELD RD-JOHN R | sign repla | 02/02/2000 | $340,500 | $414,057 | $410,999 | $3,058 | $0 | BOTT MARK W |
| | WAYNE | 41147 | CON | MDOT | Completed | M-102 | GREENFIELD RD-JOHN R | sign repla | 02/02/2000 | $340,500 | $414,057 | $410,999 | $3,058 | $0 | BOTT MARK W |
| | WAYNE | 44765 | CON | MDOT, MDOT | Completed | M8 | DAVISON FWY,I-75,M-10 | SIGN UPGR | 11/01/1999 | $1,020,000 | $1,022,620 | $1,014,165 | $8,455 | $0 | BOTT MARK W |
| | WAYNE | 44765 | CON | MDOT, MDOT | Completed | M8 | DAVISON FWY,I-75,M-10 | SIGN UPGR | 11/01/1999 | $1,020,000 | $1,022,620 | $1,014,165 | $8,455 | $0 | BOTT MARK W |
| | WAYNE | 44765 | CON | MDOT, MDOT | Completed | M8 | DAVISON FWY,I-75,M-10 | SIGN UPGR | 11/01/1999 | $1,020,000 | $1,022,620 | $1,014,165 | $8,455 | $0 | BOTT MARK W |
| | **Subtotal for: 2000, Region: Metro** | | | | | | | | | | $8,783,100 | $8,731,614 | $8,643,352 | $88,262 | $0 | |
| **Year: 2000, Region: Southwest** |
| | BERRIEN | 46987 | CON | MDOT | Completed | I-94 | STATE LINE TO NAPIER AVE | SIGN REPL | 01/31/2000 | $1,942,850 | $1,711,715 | $1,708,620 | $3,094 | $0 | BOTT MARK W |

MDOT001019



**PROGRAM MONITORING - REGION (MDOT 1997 REGION) REPORT**
**FEDERAL/ STATE AMOUNTS ONLY**
**FISCAL Year(s): 2000,2001,2002,2003,2004,2005,2006,2007,2008,2009,2010,2011,2012,2013,2014,2015,2016**

**Date** August 19, 2016
**Page** 3 of 39

| TSC | County | Job | Phase | Sub Allocation Description | Phase Status | Route | Location | Work Description | Estimated Start | Estimated Amount | Authorized Amount Total | Authorized Amount Fed | Authorized Amount State | Unsubmitted Project Est. Amount | Manager |
|-----|--------|-----|-------|---------------------------|--------------|-------|----------|------------------|-----------------|-----------------|------------------------|----------------------|------------------------|-------------------------------|---------|
| **Year: 2000, Region: Southwest** | | | | | | | | | | | | | | | |
| | BERRIEN | 46987 | CON | MDOT | Completed | I-94 | STATE LINE TO NAPIER AVE | SIGN REPL | 01/31/2000 | $1,942,850 | $1,711,715 | $1,708,620 | $3,094 | $0 | BOTT MARK W |
| | BERRIEN | 46987 | CON | MDOT | Completed | I-94 | STATE LINE TO NAPIER AVE | SIGN REPL | 01/31/2000 | $1,942,850 | $1,711,715 | $1,708,620 | $3,094 | $0 | BOTT MARK W |
| | CALHOUN | 46986 | CON | MDOT | Completed | I-194 | I-94 TO DOWNTOWN BTL CRK | SIGN REPL | 12/14/1999 | $430,000 | $304,866 | $296,930 | $7,936 | $0 | BOTT MARK W |
| | CALHOUN | 46986 | CON | MDOT | Completed | I-194 | I-94 TO DOWNTOWN BTL CRK | SIGN REPL | 12/14/1999 | $430,000 | $304,866 | $296,930 | $7,936 | $0 | BOTT MARK W |
| | CALHOUN | 46986 | CON | MDOT | Completed | I-194 | I-94 TO DOWNTOWN BTL CRK | SIGN REPL | 12/14/1999 | $430,000 | $304,866 | $296,930 | $7,936 | $0 | BOTT MARK W |
| **Subtotal for: 2000, Region: Southwest** | | | | | | | | | | $7,118,550 | $6,049,741 | $6,016,651 | $33,091 | $0 | |
| **Year: 2000, Region: University** | | | | | | | | | | | | | | | |
| | EATON | 47008 | CON | MDOT | Completed | M-100 | @I-69 TO I-96 | SIGNS | 08/16/2000 | $154,429 | $129,145 | $124,176 | $4,969 | $0 | COSTIGAN PATRICK T |
| | EATON | 47008 | CON | MDOT | Completed | M-100 | @I-69 TO I-96 | SIGNS | 08/16/2000 | $154,429 | $129,145 | $124,176 | $4,969 | $0 | COSTIGAN PATRICK T |
| | EATON | 47008 | CON | MDOT | Completed | M-100 | @I-69 TO I-96 | SIGNS | 08/16/2000 | $154,429 | $129,145 | $124,176 | $4,969 | $0 | COSTIGAN PATRICK T |
| | LIVINGSTON | 47007 | CON | MDOT | Completed | M-36 | @US-127 TO US-23 | SIGN REP | 04/27/2000 | $302,600 | $269,179 | $269,179 | $0 | $0 | MYERS THOMAS E |
| | LIVINGSTON | 47007 | CON | MDOT | Completed | M-36 | @US-127 TO US-23 | SIGN REP | 04/27/2000 | $302,600 | $269,179 | $269,179 | $0 | $0 | MYERS THOMAS E |
| | LIVINGSTON | 47007 | CON | MDOT | Completed | M-36 | @US-127 TO US-23 | SIGN REP | 04/27/2000 | $302,600 | $269,179 | $269,179 | $0 | $0 | MYERS THOMAS E |
| | WASHTENAW | 35084 | CON | MDOT, MDOT | Completed | US12BR | HMLTN E-M17+WSHTNW, CROS | SIGN UPGR | 08/22/2000 | $148,339 | $123,292 | $118,891 | $4,401 | $0 | COSTIGAN PATRICK T |
| | WASHTENAW | 35084 | CON | MDOT, MDOT | Completed | US12BR | HMLTN E-M17+WSHTNW, CROS | SIGN UPGR | 08/22/2000 | $148,339 | $123,292 | $118,891 | $4,401 | $0 | COSTIGAN PATRICK T |
| | WASHTENAW | 35084 | CON | MDOT, MDOT | Completed | US12BR | HMLTN E-M17+WSHTNW, CROS | SIGN UPGR | 08/22/2000 | $148,339 | $123,292 | $118,891 | $4,401 | $0 | COSTIGAN PATRICK T |
| **Subtotal for: 2000, Region: University** | | | | | | | | | | $1,816,105 | $1,564,848 | $1,536,737 | $28,111 | $0 | |
| **Subtotal for: 2000** | | | | | | | | | | $23,496,094 | $20,591,962 | $20,342,635 | $249,327 | $0 | |
| **Year: 2001, Region: Bay** | | | | | | | | | | | | | | | |
| | BAY | 52105 | CON | MDOT | Completed | M-84 | @M-13 TO M-25 | SIGNS | 10/24/2000 | $55,500 | $39,008 | $38,008 | $1,000 | $0 | COSTIGAN PATRICK T |
| | BAY | 52105 | CON | MDOT | Completed | M-84 | @M-13 TO M-25 | SIGNS | 10/24/2000 | $55,500 | $39,008 | $38,008 | $1,000 | $0 | COSTIGAN PATRICK T |
| | BAY | 52105 | CON | MDOT | Completed | M-84 | @M-13 TO M-25 | SIGNS | 10/24/2000 | $55,500 | $39,008 | $38,008 | $1,000 | $0 | COSTIGAN PATRICK T |
| **Subtotal for: 2001, Region: Bay** | | | | | | | | | | $166,500 | $117,023 | $114,023 | $3,000 | $0 | |
| **Year: 2001, Region: Grand** | | | | | | | | | | | | | | | |
| | MECOSTA | 52197 | CON | MDOT, MDOT | Completed | M-20 | @VARIOUS LOCATIONS | SIGNS | 12/12/2000 | $312,667 | $284,283 | $284,283 | $0 | $0 | COSTIGAN PATRICK T |
| | MECOSTA | 52197 | CON | MDOT, MDOT | Completed | M-20 | @VARIOUS LOCATIONS | SIGNS | 12/12/2000 | $312,667 | $284,283 | $284,283 | $0 | $0 | COSTIGAN PATRICK T |
| | MECOSTA | 52197 | CON | MDOT, MDOT | Completed | M-20 | @VARIOUS LOCATIONS | SIGNS | 12/12/2000 | $312,667 | $284,283 | $284,283 | $0 | $0 | COSTIGAN PATRICK T |
| | MECOSTA | 52198 | CON | MDOT, MDOT | Completed | US-131BR | MONTCALM CO L TO OLD M-20 | SIGNS | 12/12/2000 | $207,864 | $191,070 | $191,070 | $0 | $0 | COSTIGAN PATRICK T |
| | MECOSTA | 52198 | CON | MDOT, MDOT | Completed | US-131BR | MONTCALM CO L TO OLD M-20 | SIGNS | 12/12/2000 | $207,864 | $191,070 | $191,070 | $0 | $0 | COSTIGAN PATRICK T |
| | MECOSTA | 52198 | CON | MDOT, MDOT | Completed | US-131BR | MONTCALM CO L TO OLD M-20 | SIGNS | 12/12/2000 | $207,864 | $191,070 | $191,070 | $0 | $0 | COSTIGAN PATRICK T |
| **Subtotal for: 2001, Region: Grand** | | | | | | | | | | $1,561,592 | $1,426,060 | $1,426,060 | $0 | $0 | |

# PROGRAM MONITORING - REGION (MDOT 1997 REGION) REPORT
## FEDERAL/ STATE AMOUNTS ONLY
### FISCAL Year(s): 2000,2001,2002,2003,2004,2005,2006,2007,2008,2009,2010,2011,2012,2013,2014,2015,2016

**Date** August 19, 2016

**Page** 4 of 39



Michigan Department of Transportation

| TSC | County | Job | Phase | Sub Allocation Description | Phase Status | Route | Location | Work Description | Estimated Start | Estimated Amount | Authorized Amount Total | Fed | State | Unsubmitted Project Est. Amount | Manager |
|-----|--------|-----|-------|---------------------------|--------------|-------|----------|------------------|-----------------|------------------|------------------------|-----|-------|--------------------------------|---------|
| **Year: 2001, Region: Metro** | | | | | | | | | | | | | | | |
| | MACOMB | 46988 | CON | MDOT | Completed | M-53 | @18 MILE TO OLD M-53 | SIGN REPL | 12/04/2000 | $843,000 | $628,522 | $619,050 | $9,473 | $0 | BOTT MARK W |
| | MACOMB | 46988 | CON | MDOT | Completed | M-53 | @18 MILE TO OLD M-53 | SIGN REPL | 12/04/2000 | $843,000 | $628,522 | $619,050 | $9,473 | $0 | BOTT MARK W |
| | MACOMB | 46988 | CON | MDOT | Completed | M-53 | @18 MILE TO OLD M-53 | SIGN REPL | 12/04/2000 | $843,000 | $628,522 | $619,050 | $9,473 | $0 | BOTT MARK W |
| | MACOMB | 52100 | CON | MDOT | Completed | M-53 | 8-18 MILE RDS&OLD VN DYKE | SIGNS | 01/03/2001 | $308,000 | $262,466 | $262,466 | $0 | $0 | COSTIGAN PATRICK T |
| | MACOMB | 52100 | CON | MDOT | Completed | M-53 | 8-18 MILE RDS&OLD VN DYKE | SIGNS | 01/03/2001 | $308,000 | $262,466 | $262,466 | $0 | $0 | COSTIGAN PATRICK T |
| | MACOMB | 52100 | CON | MDOT | Completed | M-53 | 8-18 MILE RDS&OLD VN DYKE | SIGNS | 01/03/2001 | $308,000 | $262,466 | $262,466 | $0 | $0 | COSTIGAN PATRICK T |
| | MACOMB | 52101 | CON | MDOT | Completed | M-19 | I-94 TO ST CLAIR CO LINE | SIGNS | 12/13/2000 | $126,726 | $116,734 | $116,734 | $0 | $0 | COSTIGAN PATRICK T |
| | MACOMB | 52101 | CON | MDOT | Completed | M-19 | I-94 TO ST CLAIR CO LINE | SIGNS | 12/13/2000 | $126,726 | $116,734 | $116,734 | $0 | $0 | COSTIGAN PATRICK T |
| | MACOMB | 52101 | CON | MDOT | Completed | M-19 | I-94 TO ST CLAIR CO LINE | SIGNS | 12/13/2000 | $126,726 | $116,734 | $116,734 | $0 | $0 | COSTIGAN PATRICK T |
| | WAYNE | 46982 | CON | MDOT, MDOT, MDOT | Completed | I-94 | CONNER-M-102(8 MILE ROAD) | Upgr signs | 10/23/2000 | $789,000 | $695,350 | $671,574 | $23,776 | $0 | BOTT MARK W |
| | WAYNE | 46982 | CON | MDOT, MDOT, MDOT | Completed | I-94 | CONNER-M-102(8 MILE ROAD) | Upgr signs | 10/23/2000 | $789,000 | $695,350 | $671,574 | $23,776 | $0 | BOTT MARK W |
| | WAYNE | 46982 | CON | MDOT, MDOT, MDOT | Completed | I-94 | CONNER-M-102(8 MILE ROAD) | Upgr signs | 10/23/2000 | $789,000 | $695,350 | $671,574 | $23,776 | $0 | BOTT MARK W |
| | WAYNE | 46985 | CON | MDOT | Completed | I-94 | I-275 TO WYOMING | SIGN REPL | 01/23/2001 | $1,317,500 | $1,152,777 | $1,140,883 | $11,894 | $0 | BOTT MARK W |
| | WAYNE | 46985 | CON | MDOT | Completed | I-94 | I-275 TO WYOMING | SIGN REPL | 01/23/2001 | $1,317,500 | $1,152,777 | $1,140,883 | $11,894 | $0 | BOTT MARK W |
| | WAYNE | 46985 | CON | MDOT | Completed | I-94 | I-275 TO WYOMING | SIGN REPL | 01/23/2001 | $1,317,500 | $1,152,777 | $1,140,883 | $11,894 | $0 | BOTT MARK W |
| | WAYNE | 53357 | CON | MDOT, MDOT | Completed | I-75 | MONROE COL TO SIBLEY RD | SIGN REPL | 01/08/2001 | $1,654,000 | $1,519,853 | $1,507,962 | $11,891 | $0 | BOTT MARK W |
| | WAYNE | 53357 | CON | MDOT, MDOT | Completed | I-75 | MONROE COL TO SIBLEY RD | SIGN REPL | 01/08/2001 | $1,654,000 | $1,519,853 | $1,507,962 | $11,891 | $0 | BOTT MARK W |
| | WAYNE | 53357 | CON | MDOT, MDOT | Completed | I-75 | MONROE COL TO SIBLEY RD | SIGN REPL | 01/08/2001 | $1,654,000 | $1,519,853 | $1,507,962 | $11,891 | $0 | BOTT MARK W |
| | **Subtotal for: 2001, Region: Metro** | | | | | | | | | $15,114,678 | $13,127,106 | $12,956,007 | $171,099 | $0 | |
| **Year: 2001, Region: University** | | | | | | | | | | | | | | | |
| | CLINTON | 46980 | CON | MDOT | Completed | I-96 | US-127 TO I-69 | SIGN REPL | 01/05/2001 | $2,011,000 | $1,923,026 | $1,912,173 | $10,853 | $0 | BOTT MARK W |
| | CLINTON | 46980 | CON | MDOT | Completed | I-96 | US-127 TO I-69 | SIGN REPL | 01/05/2001 | $2,011,000 | $1,923,026 | $1,912,173 | $10,853 | $0 | BOTT MARK W |
| | CLINTON | 46980 | CON | MDOT | Completed | I-96 | US-127 TO I-69 | SIGN REPL | 01/05/2001 | $2,011,000 | $1,923,026 | $1,912,173 | $10,853 | $0 | BOTT MARK W |
| | LIVINGSTON | 45171 | CON | MDOT | Completed | I-96BL | M-59 EASTERLY TO I-96 | SIGN UPGR | 12/18/2000 | $53,795 | $43,633 | $43,633 | $0 | $0 | COSTIGAN PATRICK T |
| | LIVINGSTON | 45171 | CON | MDOT | Completed | I-96BL | M-59 EASTERLY TO I-96 | SIGN UPGR | 12/18/2000 | $53,795 | $43,633 | $43,633 | $0 | $0 | COSTIGAN PATRICK T |
| | LIVINGSTON | 45171 | CON | MDOT | Completed | I-96BL | M-59 EASTERLY TO I-96 | SIGN UPGR | 12/18/2000 | $53,795 | $43,633 | $43,633 | $0 | $0 | COSTIGAN PATRICK T |
| | MONROE | 46984 | CON | MDOT, MDOT | Completed | I-75 | I-275 TO WAYNE CL | SIGN REPL | 01/08/2001 | $1,215,000 | $1,036,029 | $1,031,529 | $4,500 | $0 | BOTT MARK W |
| | MONROE | 46984 | CON | MDOT, MDOT | Completed | I-75 | I-275 TO WAYNE CL | SIGN REPL | 01/08/2001 | $1,215,000 | $1,036,029 | $1,031,529 | $4,500 | $0 | BOTT MARK W |
| | MONROE | 46984 | CON | MDOT, MDOT | Completed | I-75 | I-275 TO WAYNE CL | SIGN REPL | 01/08/2001 | $1,215,000 | $1,036,029 | $1,031,529 | $4,500 | $0 | BOTT MARK W |
| | **Subtotal for: 2001, Region: University** | | | | | | | | | $9,839,386 | $9,008,064 | $8,962,006 | $46,058 | $0 | |
| | **Subtotal for: 2001** | | | | | | | | | $26,682,156 | $23,678,253 | $23,458,096 | $220,157 | $0 | |
| **Year: 2002, Region: Bay** | | | | | | | | | | | | | | | |
| | CLARE | 58506 | CON | MDOT | Completed | M-61 | @W CO LINE TO US-27 | NON FREEWAY SIGNING | 08/26/2002 | $111,100 | $80,716 | $80,195 | $521 | $0 | COSTIGAN PATRICK T |
| | CLARE | 58506 | CON | MDOT | Completed | M-61 | @W CO LINE TO US-27 | NON FREEWAY SIGNING | 08/26/2002 | $111,100 | $80,716 | $80,195 | $521 | $0 | COSTIGAN PATRICK T |

MDOT001021

**PROGRAM MONITORING - REGION (MDOT 1997 REGION) REPORT**
**FEDERAL/ STATE AMOUNTS ONLY**
**FISCAL Year(s): 2000,2001,2002,2003,2004,2005,2006,2007,2008,2009,2010,2011,2012,2013,2014,2015,2016**

**Date** August 19, 2016
**Page** 5 of 39



Michigan Department of Transportation

| TSC | County | Job | Phase | Sub Allocation Description | Phase Status | Route | Location | Work Description | Estimated Start | Estimated Amount | Authorized Amount Total | Authorized Amount Fed | Authorized Amount State | Unsubmitted Project Est. Amount | Manager |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Year: 2002, Region: Bay** | | | | | | | | | | | | | | | |
| | CLARE | 58506 | CON | MDOT | Completed | M-61 | @W CO LINE TO US-27 | NON FREEWAY SIGNING | 08/26/2002 | $111,100 | $80,716 | $80,195 | $521 | $0 | COSTIGAN PATRICK T |
| | GRATIOT | 59439 | CON | MDOT | Completed | US-27 | CLINTON CO L TO I-75 | SIGNING | 01/25/2002 | $438,453 | $420,935 | $411,135 | $9,801 | $0 | UZCATEGUI ALONSO |
| | GRATIOT | 59439 | CON | MDOT | Completed | US-27 | CLINTON CO L TO I-75 | SIGNING | 01/25/2002 | $438,453 | $420,935 | $411,135 | $9,801 | $0 | UZCATEGUI ALONSO |
| | GRATIOT | 59439 | CON | MDOT | Completed | US-27 | CLINTON CO L TO I-75 | SIGNING | 01/25/2002 | $438,453 | $420,935 | $411,135 | $9,801 | $0 | UZCATEGUI ALONSO |
| | HURON | 55136 | CON | MDOT | Completed | M-142 | M-25 TO M-53 | SIGNS | 11/13/2001 | $104,088 | $113,928 | $113,928 | $0 | $0 | COSTIGAN PATRICK T |
| | HURON | 55136 | CON | MDOT | Completed | M-142 | M-25 TO M-53 | SIGNS | 11/13/2001 | $104,088 | $113,928 | $113,928 | $0 | $0 | COSTIGAN PATRICK T |
| | HURON | 55136 | CON | MDOT | Completed | M-142 | M-25 TO M-53 | SIGNS | 11/13/2001 | $104,088 | $113,928 | $113,928 | $0 | $0 | COSTIGAN PATRICK T |
| | SAGINAW | 55132 | CON | MDOT | Completed | M-47 | @M-46 TO OLD MIDLAND RD | SIGNS | 12/03/2001 | $94,931 | $81,301 | $81,301 | $0 | $0 | COSTIGAN PATRICK T |
| | SAGINAW | 55132 | CON | MDOT | Completed | M-47 | @M-46 TO OLD MIDLAND RD | SIGNS | 12/03/2001 | $94,931 | $81,301 | $81,301 | $0 | $0 | COSTIGAN PATRICK T |
| | SAGINAW | 55132 | CON | MDOT | Completed | M-47 | @M-46 TO OLD MIDLAND RD | SIGNS | 12/03/2001 | $94,931 | $81,301 | $81,301 | $0 | $0 | COSTIGAN PATRICK T |
| | SAGINAW | 55134 | CON | MDOT | Completed | M-83/M-54 | I-75 TO M-15 | SIGNS | 12/03/2001 | $96,130 | $79,142 | $79,142 | $0 | $0 | COSTIGAN PATRICK T |
| | SAGINAW | 55134 | CON | MDOT | Completed | M-83/M-54 | I-75 TO M-15 | SIGNS | 12/03/2001 | $96,130 | $79,142 | $79,142 | $0 | $0 | COSTIGAN PATRICK T |
| | SAGINAW | 55134 | CON | MDOT | Completed | M-83/M-54 | I-75 TO M-15 | SIGNS | 12/03/2001 | $96,130 | $79,142 | $79,142 | $0 | $0 | COSTIGAN PATRICK T |
| | TUSCOLA | 55133 | CON | MDOT | Completed | M-81 | M-13 TO M-53 | SIGNS | 11/13/2001 | $258,939 | $256,559 | $256,559 | $0 | $0 | COSTIGAN PATRICK T |
| | TUSCOLA | 55133 | CON | MDOT | Completed | M-81 | M-13 TO M-53 | SIGNS | 11/13/2001 | $258,939 | $256,559 | $256,559 | $0 | $0 | COSTIGAN PATRICK T |
| | TUSCOLA | 55133 | CON | MDOT | Completed | M-81 | M-13 TO M-53 | SIGNS | 11/13/2001 | $258,939 | $256,559 | $256,559 | $0 | $0 | COSTIGAN PATRICK T |
| | TUSCOLA | 55135 | CON | MDOT | Completed | M-138 | M-15 TO M-24 | SIGNS | 11/13/2001 | $97,578 | $91,962 | $91,962 | $0 | $0 | COSTIGAN PATRICK T |
| | TUSCOLA | 55135 | CON | MDOT | Completed | M-138 | M-15 TO M-24 | SIGNS | 11/13/2001 | $97,578 | $91,962 | $91,962 | $0 | $0 | COSTIGAN PATRICK T |
| | TUSCOLA | 55135 | CON | MDOT | Completed | M-138 | M-15 TO M-24 | SIGNS | 11/13/2001 | $97,578 | $91,962 | $91,962 | $0 | $0 | COSTIGAN PATRICK T |
| **Subtotal for: 2002, Region: Bay** | | | | | | | | | | $3,603,657 | $3,373,632 | $3,342,667 | $30,964 | $0 | |
| **Year: 2002, Region: Grand** | | | | | | | | | | | | | | | |
| | IONIA | 55140 | CON | MDOT | Completed | M-50 | I-96-BARRY CO&I-96-GRND RV | SIGNS | 12/17/2001 | $126,037 | $123,524 | $123,524 | $0 | $0 | COSTIGAN PATRICK T |
| | IONIA | 55140 | CON | MDOT | Completed | M-50 | I-96-BARRY CO&I-96-GRND RV | SIGNS | 12/17/2001 | $126,037 | $123,524 | $123,524 | $0 | $0 | COSTIGAN PATRICK T |
| | IONIA | 55140 | CON | MDOT | Completed | M-50 | I-96-BARRY CO&I-96-GRND RV | SIGNS | 12/17/2001 | $126,037 | $123,524 | $123,524 | $0 | $0 | COSTIGAN PATRICK T |
| | IONIA | 55317 | CON | MDOT | Completed | I-96 | @KENT CO L TO CLINTION CL | SIGNING | 01/31/2002 | $993,000 | $576,468 | $573,823 | $2,645 | $0 | BOTT MARK W |
| | IONIA | 55317 | CON | MDOT | Completed | I-96 | @KENT CO L TO CLINTION CL | SIGNING | 01/31/2002 | $993,000 | $576,468 | $573,823 | $2,645 | $0 | BOTT MARK W |
| | IONIA | 55317 | CON | MDOT | Completed | I-96 | @KENT CO L TO CLINTION CL | SIGNING | 01/31/2002 | $993,000 | $576,468 | $573,823 | $2,645 | $0 | BOTT MARK W |
| | KENT | 55139 | CON | MDOT | Completed | M-44 | @I-96 TO M-66 | SIGNS | 12/13/2001 | $374,775 | $363,200 | $362,066 | $1,134 | $0 | COSTIGAN PATRICK T |
| | KENT | 55139 | CON | MDOT | Completed | M-44 | @I-96 TO M-66 | SIGNS | 12/13/2001 | $374,775 | $363,200 | $362,066 | $1,134 | $0 | COSTIGAN PATRICK T |
| | KENT | 55139 | CON | MDOT | Completed | M-44 | @I-96 TO M-66 | SIGNS | 12/13/2001 | $374,775 | $363,200 | $362,066 | $1,134 | $0 | COSTIGAN PATRICK T |
| | KENT | 55315 | CON | MDOT | Completed | I-96 | OTTAWA CO TO IONIA CO | SIGNING | 06/24/2002 | $2,700,000 | $2,114,997 | $2,100,976 | $14,021 | $0 | BOTT MARK W |
| | KENT | 55315 | CON | MDOT | Completed | I-96 | OTTAWA CO TO IONIA CO | SIGNING | 06/24/2002 | $2,700,000 | $2,114,997 | $2,100,976 | $14,021 | $0 | BOTT MARK W |
| | KENT | 55315 | CON | MDOT | Completed | I-96 | OTTAWA CO TO IONIA CO | SIGNING | 06/24/2002 | $2,700,000 | $2,114,997 | $2,100,976 | $14,021 | $0 | BOTT MARK W |
| | MONTCALM | 55138 | CON | MDOT | Completed | M-91 | @M-44 TO M-46 | SIGNS | 12/17/2001 | $165,922 | $149,490 | $149,490 | $0 | $0 | COSTIGAN PATRICK T |
| | MONTCALM | 55138 | CON | MDOT | Completed | M-91 | @M-44 TO M-46 | SIGNS | 12/17/2001 | $165,922 | $149,490 | $149,490 | $0 | $0 | COSTIGAN PATRICK T |
| | MONTCALM | 55138 | CON | MDOT | Completed | M-91 | @M-44 TO M-46 | SIGNS | 12/17/2001 | $165,922 | $149,490 | $149,490 | $0 | $0 | COSTIGAN PATRICK T |

MDOT001022



**PROGRAM MONITORING - REGION (MDOT 1997 REGION) REPORT**
**FEDERAL/ STATE AMOUNTS ONLY**
**FISCAL Year(s): 2000,2001,2002,2003,2004,2005,2006,2007,2008,2009,2010,2011,2012,2013,2014,2015,2016**

**Date** August 19, 2016
**Page** 6 of 39

| TSC | County | Job | Phase | Sub Allocation Description | Phase Status | Route | Location | Work Description | Estimated Start | Estimated Amount | Authorized Amount Total | Authorized Amount Fed | Authorized Amount State | Unsubmitted Project Est. Amount Manager |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Year: 2002, Region: Grand** | | | | | | | | | | | | | | |
| | MONTCALM | 55313 | CON | MDOT | Completed | US-131 | @M-46 TO OSCEOLA CO LINE | SIGNING | 03/14/2002 | $750,000 | $520,182 | $514,843 | $5,340 | $0 BOTT MARK W |
| | MONTCALM | 55313 | CON | MDOT | Completed | US-131 | @M-46 TO OSCEOLA CO LINE | SIGNING | 03/14/2002 | $750,000 | $520,182 | $514,843 | $5,340 | $0 BOTT MARK W |
| | MONTCALM | 55313 | CON | MDOT | Completed | US-131 | @M-46 TO OSCEOLA CO LINE | SIGNING | 03/14/2002 | $750,000 | $520,182 | $514,843 | $5,340 | $0 BOTT MARK W |
| | MUSKEGON | 55137 | CON | MDOT | Completed | M-46 | US-31BR TO MONTCALM C L | SIGNS | 12/03/2001 | $360,500 | $350,900 | $350,900 | $0 | $0 COSTIGAN PATRICK T |
| | MUSKEGON | 55137 | CON | MDOT | Completed | M-46 | US-31BR TO MONTCALM C L | SIGNS | 12/03/2001 | $360,500 | $350,900 | $350,900 | $0 | $0 COSTIGAN PATRICK T |
| | MUSKEGON | 55137 | CON | MDOT | Completed | M-46 | US-31BR TO MONTCALM C L | SIGNS | 12/03/2001 | $360,500 | $350,900 | $350,900 | $0 | $0 COSTIGAN PATRICK T |
| | OCEANA | 55141 | CON | MDOT | Completed | Old US-31 | @MUSKEGON TSC VARIOUS | SIGNS | 11/26/2001 | $160,325 | $164,176 | $164,176 | $0 | $0 COSTIGAN PATRICK T |
| | OCEANA | 55141 | CON | MDOT | Completed | Old US-31 | @MUSKEGON TSC VARIOUS | SIGNS | 11/26/2001 | $160,325 | $164,176 | $164,176 | $0 | $0 COSTIGAN PATRICK T |
| | OCEANA | 55141 | CON | MDOT | Completed | Old US-31 | @MUSKEGON TSC VARIOUS | SIGNS | 11/26/2001 | $160,325 | $164,176 | $164,176 | $0 | $0 COSTIGAN PATRICK T |
| | OTTAWA | 58509 | CON | MDOT | Completed | M-45 | @US-31 TO ALLENDALE | NON FREEWAY SIGNING | 09/12/2002 | $43,469 | $36,557 | $36,557 | $0 | $0 COSTIGAN PATRICK T |
| | OTTAWA | 58509 | CON | MDOT | Completed | M-45 | @US-31 TO ALLENDALE | NON FREEWAY SIGNING | 09/12/2002 | $43,469 | $36,557 | $36,557 | $0 | $0 COSTIGAN PATRICK T |
| | OTTAWA | 58509 | CON | MDOT | Completed | M-45 | @US-31 TO ALLENDALE | NON FREEWAY SIGNING | 09/12/2002 | $43,469 | $36,557 | $36,557 | $0 | $0 COSTIGAN PATRICK T |
| | **Subtotal for: 2002, Region: Grand** | | | | | | | | | $17,022,084 | $13,198,480 | $13,129,062 | $69,418 | $0 |
| **Year: 2002, Region: Metro** | | | | | | | | | | | | | | |
| | State Wide | 60528 | CON | MDOT | Completed | M-39, I-75, I-696 | OAKLAND COUNTY | OVERHEAD SIGN UPGRADING | 08/01/2002 | $381,000 | $454,739 | $454,739 | $0 | $0 UZCATEGUI ALONSO |
| | State Wide | 60528 | CON | MDOT | Completed | M-39, I-75, I-696 | OAKLAND COUNTY | OVERHEAD SIGN UPGRADING | 08/01/2002 | $381,000 | $454,739 | $454,739 | $0 | $0 UZCATEGUI ALONSO |
| | State Wide | 60528 | CON | MDOT | Completed | M-39, I-75, I-696 | OAKLAND COUNTY | OVERHEAD SIGN UPGRADING | 08/01/2002 | $381,000 | $454,739 | $454,739 | $0 | $0 UZCATEGUI ALONSO |
| | State Wide | 60532 | CON | MDOT | Completed | M-10, M102 | WAYNE CO | OVERHEAD SIGN UPGRADING | 08/12/2002 | $222,000 | $173,042 | $173,042 | $0 | $0 UZCATEGUI ALONSO |
| | State Wide | 60532 | CON | MDOT | Completed | M-10, M102 | WAYNE CO | OVERHEAD SIGN UPGRADING | 08/12/2002 | $222,000 | $173,042 | $173,042 | $0 | $0 UZCATEGUI ALONSO |
| | State Wide | 60532 | CON | MDOT | Completed | M-10, M102 | WAYNE CO | OVERHEAD SIGN UPGRADING | 08/12/2002 | $222,000 | $173,042 | $173,042 | $0 | $0 UZCATEGUI ALONSO |
| | WAYNE | 55723 | CON | MDOT | Completed | I-75 | @GODDARD TO W. GRAND BL | SIGNS | 11/19/2001 | $990,000 | $902,683 | $902,683 | $0 | $0 BOTT MARK W |
| | WAYNE | 55723 | CON | MDOT | Completed | I-75 | @GODDARD TO W. GRAND BL | SIGNS | 11/19/2001 | $990,000 | $902,683 | $902,683 | $0 | $0 BOTT MARK W |
| | WAYNE | 55723 | CON | MDOT | Completed | I-75 | @GODDARD TO W. GRAND BL | SIGNS | 11/19/2001 | $990,000 | $902,683 | $902,683 | $0 | $0 BOTT MARK W |
| | **Subtotal for: 2002, Region: Metro** | | | | | | | | | $4,779,000 | $4,591,391 | $4,591,391 | $0 | $0 |
| **Year: 2002, Region: North** | | | | | | | | | | | | | | |
| | ALPENA | 58368 | CON | MDOT | Completed | US-23 | @ALPENA AND PRESQUE ISLE CO | NON FREEWAY SIGNING | 08/22/2002 | $341,000 | $324,871 | $324,871 | $0 | $0 CONRADSON STEPHEN |
| | ALPENA | 58368 | CON | MDOT | Completed | US-23 | @ALPENA AND PRESQUE ISLE CO | NON FREEWAY SIGNING | 08/22/2002 | $341,000 | $324,871 | $324,871 | $0 | $0 CONRADSON STEPHEN |
| | ALPENA | 58368 | CON | MDOT | Completed | US-23 | @ALPENA AND PRESQUE ISLE CO | NON FREEWAY SIGNING | 08/22/2002 | $341,000 | $324,871 | $324,871 | $0 | $0 CONRADSON STEPHEN |
| | GRAND TRAVE | 58499 | CON | MDOT | Completed | M-37 | WEXFORD AND GD TRAVERSE CO'S | NON FREEWAY SIGNING | 08/21/2002 | $190,019 | $195,361 | $195,361 | $0 | $0 COSTIGAN PATRICK T |
| | GRAND TRAVE | 58499 | CON | MDOT | Completed | M-37 | WEXFORD AND GD TRAVERSE CO'S | NON FREEWAY SIGNING | 08/21/2002 | $190,019 | $195,361 | $195,361 | $0 | $0 COSTIGAN PATRICK T |
| | GRAND TRAVE | 58499 | CON | MDOT | Completed | M-37 | WEXFORD AND GD TRAVERSE CO'S | NON FREEWAY SIGNING | 08/21/2002 | $190,019 | $195,361 | $195,361 | $0 | $0 COSTIGAN PATRICK T |
| | OSCEOLA | 55314 | CON | MDOT | Completed | US-131 | @MECOSTA CO LINE- M-115 | SIGNING | 12/11/2001 | $511,400 | $471,658 | $466,700 | $4,958 | $0 BOTT MARK W |
| | OSCEOLA | 55314 | CON | MDOT | Completed | US-131 | @MECOSTA CO LINE- M-115 | SIGNING | 12/11/2001 | $511,400 | $471,658 | $466,700 | $4,958 | $0 BOTT MARK W |
| | OSCEOLA | 55314 | CON | MDOT | Completed | US-131 | @MECOSTA CO LINE- M-115 | SIGNING | 12/11/2001 | $511,400 | $471,658 | $466,700 | $4,958 | $0 BOTT MARK W |
| | OSCEOLA | 58497 | CON | MDOT | Completed | M-115 | WEXFORD AND OSCEOLA CO'S | NON FREEEWAY SIGNING | 08/22/2002 | $197,092 | $170,353 | $170,353 | $0 | $0 COSTIGAN PATRICK T |

**PROGRAM MONITORING - REGION (MDOT 1997 REGION) REPORT**
**FEDERAL/ STATE AMOUNTS ONLY**
**FISCAL Year(s): 2000,2001,2002,2003,2004,2005,2006,2007,2008,2009,2010,2011,2012,2013,2014,2015,2016**

**Date** August 19, 2016
**Page** 7 of 39


Michigan Department of Transportation

| TSC | County | Job | Phase | Sub Allocation Description | Phase Status | Route | Location | Work Description | Estimated Start | Estimated Amount | Authorized Amount Total | Authorized Amount Fed | Authorized Amount State | Unsubmitted Est. Amount | Project Manager |
|-----|--------|-----|-------|---------------------------|--------------|-------|----------|------------------|-----------------|------------------|-------------------------|----------------------|-------------------------|-------------------------|-----------------|
| **Year: 2002, Region: North** | | | | | | | | | | | | | | | |
| | OSCEOLA | 58497 | CON | MDOT | Completed | M-115 | WEXFORD AND OSCEOLA CO'S | NON FREEWAY SIGNING | 08/22/2002 | $197,092 | $170,353 | $170,353 | $0 | $0 | COSTIGAN PATRICK T |
| | OSCEOLA | 58497 | CON | MDOT | Completed | M-115 | WEXFORD AND OSCEOLA CO'S | NON FREEEWAY SIGNING | 08/22/2002 | $197,092 | $170,353 | $170,353 | $0 | $0 | COSTIGAN PATRICK T |
| **Subtotal for: 2002, Region: North** | | | | | | | | | | $3,718,533 | $3,486,729 | $3,471,855 | $14,874 | $0 | |
| **Year: 2002, Region: Southwest** | | | | | | | | | | | | | | | |
| | BERRIEN | 55432 | CON | MDOT | Completed | I-94 | @PIPESTONE RD TO KAL CO L | SIGNS | 03/18/2002 | $1,386,220 | $1,069,331 | $1,058,509 | $10,822 | $0 | UZCATEGUI ALONSO |
| | BERRIEN | 55432 | CON | MDOT | Completed | I-94 | @PIPESTONE RD TO KAL CO L | SIGNS | 03/18/2002 | $1,386,220 | $1,069,331 | $1,058,509 | $10,822 | $0 | UZCATEGUI ALONSO |
| | BERRIEN | 55432 | CON | MDOT | Completed | I-94 | @PIPESTONE RD TO KAL CO L | SIGNS | 03/18/2002 | $1,386,220 | $1,069,331 | $1,058,509 | $10,822 | $0 | UZCATEGUI ALONSO |
| | BRANCH | 55828 | CON | MDOT | Completed | US-27 | US-27 | SIGNING | 01/24/2002 | $436,000 | $610,186 | $603,624 | $6,563 | $0 | BOTT MARK W |
| | BRANCH | 55828 | CON | MDOT | Completed | US-27 | US-27 | SIGNING | 01/24/2002 | $436,000 | $610,186 | $603,624 | $6,563 | $0 | BOTT MARK W |
| | BRANCH | 55828 | CON | MDOT | Completed | US-27 | US-27 | SIGNING | 01/24/2002 | $436,000 | $610,186 | $603,624 | $6,563 | $0 | BOTT MARK W |
| | KALAMAZOO | 55103 | CON | MDOT | Completed | M-43 | KALAMAZOO COUNTY | SIGNS | 02/04/2002 | $692,165 | $568,001 | $568,001 | $0 | $0 | COSTIGAN PATRICK T |
| | KALAMAZOO | 55103 | CON | MDOT | Completed | M-43 | KALAMAZOO COUNTY | SIGNS | 02/04/2002 | $692,165 | $568,001 | $568,001 | $0 | $0 | COSTIGAN PATRICK T |
| | KALAMAZOO | 55103 | CON | MDOT | Completed | M-43 | KALAMAZOO COUNTY | SIGNS | 02/04/2002 | $692,165 | $568,001 | $568,001 | $0 | $0 | COSTIGAN PATRICK T |
| | State Wide | 60534 | CON | MDOT | Completed | Kalamazoo & Calhoun | KALAMAZOO CALHOUN CO | OVERHEAD SIGN UPGRADING | 08/02/2002 | $704,000 | $724,046 | $724,046 | $0 | $0 | UZCATEGUI ALONSO |
| | State Wide | 60534 | CON | MDOT | Completed | Kalamazoo & Calhoun | KALAMAZOO CALHOUN CO | OVERHEAD SIGN UPGRADING | 08/02/2002 | $704,000 | $724,046 | $724,046 | $0 | $0 | UZCATEGUI ALONSO |
| | State Wide | 60534 | CON | MDOT | Completed | Kalamazoo & Calhoun | KALAMAZOO CALHOUN CO | OVERHEAD SIGN UPGRADING | 08/02/2002 | $704,000 | $724,046 | $724,046 | $0 | $0 | UZCATEGUI ALONSO |
| **Subtotal for: 2002, Region: Southwest** | | | | | | | | | | $9,655,154 | $8,914,694 | $8,862,539 | $52,155 | $0 | |
| **Year: 2002, Region: Superior** | | | | | | | | | | | | | | | |
| | GOGEBIC | 58495 | CON | MDOT | Completed | US-2 | GOGEBIC CO | NONFREEWAY SIGNING | 09/18/2002 | $165,000 | $194,476 | $194,050 | $425 | $0 | COSTIGAN PATRICK T |
| | GOGEBIC | 58495 | CON | MDOT | Completed | US-2 | GOGEBIC CO | NONFREEWAY SIGNING | 09/18/2002 | $165,000 | $194,476 | $194,050 | $425 | $0 | COSTIGAN PATRICK T |
| | GOGEBIC | 58495 | CON | MDOT | Completed | US-2 | GOGEBIC CO | NONFREEWAY SIGNING | 09/18/2002 | $165,000 | $194,476 | $194,050 | $425 | $0 | COSTIGAN PATRICK T |
| **Subtotal for: 2002, Region: Superior** | | | | | | | | | | $495,000 | $583,427 | $582,151 | $1,276 | $0 | |
| **Year: 2002, Region: University** | | | | | | | | | | | | | | | |
| | CLINTON | 58871 | CON | MDOT | Completed | I-96 | IONIA CL TO I-69 | SIGN UPGRADING | 07/29/2002 | $294,000 | $219,348 | $219,348 | $0 | $0 | BOTT MARK W |
| | CLINTON | 58871 | CON | MDOT | Completed | I-96 | IONIA CL TO I-69 | SIGN UPGRADING | 07/29/2002 | $294,000 | $219,348 | $219,348 | $0 | $0 | BOTT MARK W |
| | CLINTON | 58871 | CON | MDOT | Completed | I-96 | IONIA CL TO I-69 | SIGN UPGRADING | 07/29/2002 | $294,000 | $219,348 | $219,348 | $0 | $0 | BOTT MARK W |
| | CLINTON | 59438 | CON | MDOT | Completed | US-27 | I-69 & US-27 | SIGNING | 02/26/2002 | $385,156 | $413,495 | $411,616 | $1,878 | $0 | UZCATEGUI ALONSO |
| | CLINTON | 59438 | CON | MDOT | Completed | US-27 | I-69 & US-27 | SIGNING | 02/26/2002 | $385,156 | $413,495 | $411,616 | $1,878 | $0 | UZCATEGUI ALONSO |
| | CLINTON | 59438 | CON | MDOT | Completed | US-27 | I-69 & US-27 | SIGNING | 02/26/2002 | $385,156 | $413,495 | $411,616 | $1,878 | $0 | UZCATEGUI ALONSO |
| | HILLSDALE | 58515 | CON | MDOT | Completed | M-49 | STATELINE TO M-99 | NON FREEWAY SIGNING | 08/26/2002 | $137,192 | $117,587 | $117,586 | $1 | $0 | COSTIGAN PATRICK T |
| | HILLSDALE | 58515 | CON | MDOT | Completed | M-49 | STATELINE TO M-99 | NON FREEWAY SIGNING | 08/26/2002 | $137,192 | $117,587 | $117,586 | $1 | $0 | COSTIGAN PATRICK T |
| | HILLSDALE | 58515 | CON | MDOT | Completed | M-49 | STATELINE TO M-99 | NON FREEWAY SIGNING | 08/26/2002 | $137,192 | $117,587 | $117,586 | $1 | $0 | COSTIGAN PATRICK T |
| | JACKSON | 58516 | CON | MDOT | Completed | M-50 | JACKSON AND LENAWEE CO'S | NON FREEWAY SIGNING | 08/21/2002 | $266,310 | $238,271 | $238,270 | $1 | $0 | COSTIGAN PATRICK T |

MDOT001024

**PROGRAM MONITORING - REGION (MDOT 1997 REGION) REPORT**
**FEDERAL/ STATE AMOUNTS ONLY**
**FISCAL Year(s): 2000,2001,2002,2003,2004,2005,2006,2007,2008,2009,2010,2011,2012,2013,2014,2015,2016**

**Date** August 19, 2016
**Page** 8 of 39



Michigan Department of Transportation

| TSC | County | Job | Phase | Sub Allocation Description | Phase Status | Route | Location | Work Description | Estimated Start | Estimated Amount | Authorized Amount Total | Authorized Amount Fed | Authorized Amount State | Unsubmitted Project Est. Amount | Manager |
|-----|--------|-----|-------|---------------------------|--------------|-------|----------|------------------|-----------------|-----------------|------------------------|----------------------|------------------------|--------------------------------|---------|
| **Year: 2002, Region: University** | | | | | | | | | | | | | | | |
| | JACKSON | 58516 | CON | MDOT | Completed | M-50 | JACKSON AND LENAWEE CO'S | NON FREEWAY SIGNING | 08/21/2002 | $266,310 | $238,271 | $238,270 | $1 | $0 | COSTIGAN PATRICK T |
| | JACKSON | 58516 | CON | MDOT | Completed | M-50 | JACKSON AND LENAWEE CO'S | NON FREEWAY SIGNING | 08/21/2002 | $266,310 | $238,271 | $238,270 | $1 | $0 | COSTIGAN PATRICK T |
| | LENAWEE | 55130 | CON | MDOT | Completed | US-12 | HILLSDALE CO L TO I-94 | SIGNS | 11/26/2001 | $488,686 | $410,920 | $410,920 | $0 | $0 | COSTIGAN PATRICK T |
| | LENAWEE | 55130 | CON | MDOT | Completed | US-12 | HILLSDALE CO L TO I-94 | SIGNS | 11/26/2001 | $488,686 | $410,920 | $410,920 | $0 | $0 | COSTIGAN PATRICK T |
| | LENAWEE | 55130 | CON | MDOT | Completed | US-12 | HILLSDALE CO L TO I-94 | SIGNS | 11/26/2001 | $488,686 | $410,920 | $410,920 | $0 | $0 | COSTIGAN PATRICK T |
| | MONROE | 55128 | CON | MDOT | Completed | US-24 | @US-24 MONROE CO | SIGNS | 12/20/2001 | $188,878 | $205,320 | $205,320 | $0 | $0 | COSTIGAN PATRICK T |
| | MONROE | 55128 | CON | MDOT | Completed | US-24 | @US-24 MONROE CO | SIGNS | 12/20/2001 | $188,878 | $205,320 | $205,320 | $0 | $0 | COSTIGAN PATRICK T |
| | MONROE | 55128 | CON | MDOT | Completed | US-24 | @US-24 MONROE CO | SIGNS | 12/20/2001 | $188,878 | $205,320 | $205,320 | $0 | $0 | COSTIGAN PATRICK T |
| **Subtotal for: 2002, Region: University** | | | | | | | | | | $5,280,666 | $4,814,819 | $4,809,177 | $5,641 | $0 | |
| **Subtotal for: 2002** | | | | | | | | | | $44,554,093 | $38,963,172 | $38,788,843 | $174,328 | $0 | |
| **Year: 2003, Region: Bay** | | | | | | | | | | | | | | | |
| | GLADWIN | 58501 | CON | MDOT | Completed | M-18 | GLADWIN CO | NON FREEWAY SIGNING | 10/15/2002 | $157,341 | $120,196 | $119,071 | $1,125 | $0 | COSTIGAN PATRICK T |
| | GLADWIN | 58501 | CON | MDOT | Completed | M-18 | GLADWIN CO | NON FREEWAY SIGNING | 10/15/2002 | $157,341 | $120,196 | $119,071 | $1,125 | $0 | COSTIGAN PATRICK T |
| | GLADWIN | 58501 | CON | MDOT | Completed | M-18 | GLADWIN CO | NON FREEWAY SIGNING | 10/15/2002 | $157,341 | $120,196 | $119,071 | $1,125 | $0 | COSTIGAN PATRICK T |
| | GLADWIN | 58504 | CON | MDOT | Completed | M-30 | MIDLAND AND GLADWIN CO'S | NON FREEWAY SIGNING | 10/08/2002 | $208,630 | $158,792 | $157,202 | $1,590 | $0 | COSTIGAN PATRICK T |
| | GLADWIN | 58504 | CON | MDOT | Completed | M-30 | MIDLAND AND GLADWIN CO'S | NON FREEWAY SIGNING | 10/08/2002 | $208,630 | $158,792 | $157,202 | $1,590 | $0 | COSTIGAN PATRICK T |
| | GLADWIN | 58504 | CON | MDOT | Completed | M-30 | MIDLAND AND GLADWIN CO'S | NON FREEWAY SIGNING | 10/08/2002 | $208,630 | $158,792 | $157,202 | $1,590 | $0 | COSTIGAN PATRICK T |
| | HURON | 72624 | CON | MDOT | Completed | M-25 | M-25 from the Bay east co line | Non-Fwy Sign Upgrading | 09/19/2003 | $620,000 | $599,067 | $599,067 | $0 | $0 | BOTT MARK W |
| | HURON | 72624 | CON | MDOT | Completed | M-25 | M-25 from the Bay east co line | Non-Fwy Sign Upgrading | 09/19/2003 | $620,000 | $599,067 | $599,067 | $0 | $0 | BOTT MARK W |
| | HURON | 72624 | CON | MDOT | Completed | M-25 | M-25 from the Bay east co line | Non-Fwy Sign Upgrading | 09/19/2003 | $620,000 | $599,067 | $599,067 | $0 | $0 | BOTT MARK W |
| | ISABELLA | 58502 | CON | MDOT | Completed | M-20 | ISABELLA CO | NON FREEWAY SIGNING | 11/18/2002 | $134,475 | $105,307 | $104,726 | $580 | $0 | COSTIGAN PATRICK T |
| | ISABELLA | 58502 | CON | MDOT | Completed | M-20 | ISABELLA CO | NON FREEWAY SIGNING | 11/18/2002 | $134,475 | $105,307 | $104,726 | $580 | $0 | COSTIGAN PATRICK T |
| | ISABELLA | 58502 | CON | MDOT | Completed | M-20 | ISABELLA CO | NON FREEWAY SIGNING | 11/18/2002 | $134,475 | $105,307 | $104,726 | $580 | $0 | COSTIGAN PATRICK T |
| | State Wide | 74216 | CON | MDOT | Completed | I-75 and I-475 | I-75 and I-475 | Replacement of 4 trusses | 08/11/2003 | $440,000 | $406,070 | $406,070 | $0 | $0 | UZCATEGUI ALONSO |
| | State Wide | 74216 | CON | MDOT | Completed | I-75 and I-475 | I-75 and I-475 | Replacement of 4 trusses | 08/11/2003 | $440,000 | $406,070 | $406,070 | $0 | $0 | UZCATEGUI ALONSO |
| | State Wide | 74216 | CON | MDOT | Completed | I-75 and I-475 | I-75 and I-475 | Replacement of 4 trusses | 08/11/2003 | $440,000 | $406,070 | $406,070 | $0 | $0 | UZCATEGUI ALONSO |
| | State Wide | 74218 | CON | MDOT | Completed | M-25, I-75, and I-675 | M-25, I-75, and I-675 | Replacement of 5 trusses | 08/05/2003 | $550,000 | $498,416 | $498,416 | $0 | $0 | UZCATEGUI ALONSO |
| | State Wide | 74218 | CON | MDOT | Completed | M-25, I-75, and I-675 | M-25, I-75, and I-675 | Replacement of 5 trusses | 08/05/2003 | $550,000 | $498,416 | $498,416 | $0 | $0 | UZCATEGUI ALONSO |
| | State Wide | 74218 | CON | MDOT | Completed | M-25, I-75, and I-675 | M-25, I-75, and I-675 | Replacement of 5 trusses | 08/05/2003 | $550,000 | $498,416 | $498,416 | $0 | $0 | UZCATEGUI ALONSO |
| **Subtotal for: 2003, Region: Bay** | | | | | | | | | | $6,331,338 | $5,663,543 | $5,653,659 | $9,884 | $0 | |
| **Year: 2003, Region: Grand** | | | | | | | | | | | | | | | |
| | KENT | 58510 | CON | MDOT | Completed | M-37 | KENT CO | NON FREEWAY SIGNING | 10/10/2002 | $317,900 | $254,357 | $254,357 | $0 | $0 | BOTT MARK W |
| | KENT | 58510 | CON | MDOT | Completed | M-37 | KENT CO | NON FREEWAY SIGNING | 10/10/2002 | $317,900 | $254,357 | $254,357 | $0 | $0 | BOTT MARK W |
| | KENT | 58510 | CON | MDOT | Completed | M-37 | KENT CO | NON FREEWAY SIGNING | 10/10/2002 | $317,900 | $254,357 | $254,357 | $0 | $0 | BOTT MARK W |

MDOT001025



| TSC | County | Job | Phase | Sub Allocation Description | Phase Status | Route | Location | Work Description | Estimated Start | Estimated Amount | Authorized Amount Total | Authorized Amount Fed | Authorized Amount State | Unsubmitted Project Est. Amount | Manager |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Year: 2003, Region: Grand** | | | | | | | | | | | | | | | |
| | KENT | 58870 | CON | MDOT, MDOT, MDOT | Completed | I-196 | OTTAWA CL TO I-96 | S;IGN UPGRADING | 09/22/2003 | $1,874,000 | $1,763,313 | $1,763,313 | $0 | $0 | BOTT MARK W |
| | KENT | 58870 | CON | MDOT, MDOT, MDOT | Completed | I-196 | OTTAWA CL TO I-96 | S;IGN UPGRADING | 09/22/2003 | $1,874,000 | $1,763,313 | $1,763,313 | $0 | $0 | BOTT MARK W |
| | KENT | 58870 | CON | MDOT, MDOT, MDOT | Completed | I-196 | OTTAWA CL TO I-96 | S;IGN UPGRADING | 09/22/2003 | $1,874,000 | $1,763,313 | $1,763,313 | $0 | $0 | BOTT MARK W |
| | KENT | 74213 | CON | MDOT, MDOT | Completed | US-131 NB | Grand Region | REPLACEMENT OF 4 TRUSSE | 09/26/2003 | $487,300 | $427,407 | $427,407 | $0 | $0 | UZCATEGUI ALONSO |
| | KENT | 74213 | CON | MDOT, MDOT | Completed | US-131 NB | Grand Region | REPLACEMENT OF 4 TRUSSE | 09/26/2003 | $487,300 | $427,407 | $427,407 | $0 | $0 | UZCATEGUI ALONSO |
| | KENT | 74213 | CON | MDOT, MDOT | Completed | US-131 NB | Grand Region | REPLACEMENT OF 4 TRUSSE | 09/26/2003 | $487,300 | $427,407 | $427,407 | $0 | $0 | UZCATEGUI ALONSO |
| | MUSKEGON | 58869 | CON | MDOT | Completed | US-31 | M-104 TO US-10 | OVERHEAD SIGN STRUCTURES | 06/11/2003 | $1,192,000 | $1,202,732 | $1,192,231 | $10,500 | $0 | UZCATEGUI ALONSO |
| | MUSKEGON | 58869 | CON | MDOT | Completed | US-31 | M-104 TO US-10 | OVERHEAD SIGN STRUCTURES | 06/11/2003 | $1,192,000 | $1,202,732 | $1,192,231 | $10,500 | $0 | UZCATEGUI ALONSO |
| | MUSKEGON | 58869 | CON | MDOT | Completed | US-31 | M-104 TO US-10 | OVERHEAD SIGN STRUCTURES | 06/11/2003 | $1,192,000 | $1,202,732 | $1,192,231 | $10,500 | $0 | UZCATEGUI ALONSO |
| | OTTAWA | 74629 | CON | MDOT | Completed | US-31 | US-31, from Monroe St to Van W | Overhead Signs Upgrade - Truss | 06/25/2003 | $711,000 | $628,649 | $622,791 | $5,859 | $0 | UZCATEGUI ALONSO |
| | OTTAWA | 74629 | CON | MDOT | Completed | US-31 | US-31, from Monroe St to Van W | Overhead Signs Upgrade - Truss | 06/25/2003 | $711,000 | $628,649 | $622,791 | $5,859 | $0 | UZCATEGUI ALONSO |
| | OTTAWA | 74629 | CON | MDOT | Completed | US-31 | US-31, from Monroe St to Van W | Overhead Signs Upgrade - Truss | 06/25/2003 | $711,000 | $628,649 | $622,791 | $5,859 | $0 | UZCATEGUI ALONSO |
| **Subtotal for: 2003, Region: Grand** | | | | | | | | | | $13,746,600 | $12,829,373 | $12,780,296 | $49,077 | $0 | |
| **Year: 2003, Region: Metro** | | | | | | | | | | | | | | | |
| | OAKLAND | 58880 | CON | MDOT | Completed | I-696 | M-10 TO DEQUINDRE | SIGN UPGRADING | 09/23/2003 | $1,855,000 | $1,716,179 | $1,716,179 | $0 | $0 | BOTT MARK W |
| | OAKLAND | 58880 | CON | MDOT | Completed | I-696 | M-10 TO DEQUINDRE | SIGN UPGRADING | 09/23/2003 | $1,855,000 | $1,716,179 | $1,716,179 | $0 | $0 | BOTT MARK W |
| | OAKLAND | 58880 | CON | MDOT | Completed | I-696 | M-10 TO DEQUINDRE | SIGN UPGRADING | 09/23/2003 | $1,855,000 | $1,716,179 | $1,716,179 | $0 | $0 | BOTT MARK W |
| | OAKLAND | 72307 | CON | MDOT | Completed | US-24 | US-24, M-102 to M-59 | Overhead Signs Upgrade | 10/17/2002 | $1,233,000 | $1,183,152 | $1,183,152 | $0 | $0 | BOTT MARK W |
| | OAKLAND | 72307 | CON | MDOT | Completed | US-24 | US-24, M-102 to M-59 | Overhead Signs Upgrade | 10/17/2002 | $1,233,000 | $1,183,152 | $1,183,152 | $0 | $0 | BOTT MARK W |
| | OAKLAND | 72307 | CON | MDOT | Completed | US-24 | US-24, M-102 to M-59 | Overhead Signs Upgrade | 10/17/2002 | $1,233,000 | $1,183,152 | $1,183,152 | $0 | $0 | BOTT MARK W |
| | ST. CLAIR | 59332 | CON | MDOT | Completed | M-154 | ON SANS SOUCI ISLAND | NON FREEWAY SIGNING | 10/07/2002 | $69,300 | $53,901 | $53,901 | $0 | $0 | COSTIGAN PATRICK T |
| | ST. CLAIR | 59332 | CON | MDOT | Completed | M-154 | ON SANS SOUCI ISLAND | NON FREEWAY SIGNING | 10/07/2002 | $69,300 | $53,901 | $53,901 | $0 | $0 | COSTIGAN PATRICK T |
| | ST. CLAIR | 59332 | CON | MDOT | Completed | M-154 | ON SANS SOUCI ISLAND | NON FREEWAY SIGNING | 10/07/2002 | $69,300 | $53,901 | $53,901 | $0 | $0 | COSTIGAN PATRICK T |
| | WAYNE | 53295 | CON | MDOT | Completed | I-94 | @WYOMING TO CONNER | SIGN RPL | 04/07/2003 | $2,420,000 | $1,729,772 | $1,729,772 | $0 | $0 | BOTT MARK W |
| | WAYNE | 53295 | CON | MDOT | Completed | I-94 | @WYOMING TO CONNER | SIGN RPL | 04/07/2003 | $2,420,000 | $1,729,772 | $1,729,772 | $0 | $0 | BOTT MARK W |
| | WAYNE | 53295 | CON | MDOT | Completed | I-94 | @WYOMING TO CONNER | SIGN RPL | 04/07/2003 | $2,420,000 | $1,729,772 | $1,729,772 | $0 | $0 | BOTT MARK W |
| | WAYNE | 58868 | CON | MDOT, MDOT | Completed | US-24 | EUREKA RD TO M-102 | SIGN UPGRADING | 01/31/2003 | $457,000 | $444,389 | $438,850 | $5,538 | $0 | UZCATEGUI ALONSO |
| | WAYNE | 58868 | CON | MDOT, MDOT | Completed | US-24 | EUREKA RD TO M-102 | SIGN UPGRADING | 01/31/2003 | $457,000 | $444,389 | $438,850 | $5,538 | $0 | UZCATEGUI ALONSO |
| | WAYNE | 58868 | CON | MDOT, MDOT | Completed | US-24 | EUREKA RD TO M-102 | SIGN UPGRADING | 01/31/2003 | $457,000 | $444,389 | $438,850 | $5,538 | $0 | UZCATEGUI ALONSO |
| **Subtotal for: 2003, Region: Metro** | | | | | | | | | | $18,102,900 | $15,382,178 | $15,365,564 | $16,614 | $0 | |
| **Year: 2003, Region: Southwest** | | | | | | | | | | | | | | | |
| | BARRY | 58517 | CON | MDOT | Completed | M-179 | US-131 TO M-43 | NON FREEWAY SIGNING | 11/18/2002 | $53,642 | $40,367 | $40,367 | $0 | $0 | COSTIGAN PATRICK T |
| | BARRY | 58517 | CON | MDOT | Completed | M-179 | US-131 TO M-43 | NON FREEWAY SIGNING | 11/18/2002 | $53,642 | $40,367 | $40,367 | $0 | $0 | COSTIGAN PATRICK T |
| | BARRY | 58517 | CON | MDOT | Completed | M-179 | US-131 TO M-43 | NON FREEWAY SIGNING | 11/18/2002 | $53,642 | $40,367 | $40,367 | $0 | $0 | COSTIGAN PATRICK T |
| | CALHOUN | 58514 | CON | MDOT | Completed | various | MARSHALL TSC | NON FREEWAY SIGNING | 11/18/2002 | $585,133 | $454,147 | $454,147 | $0 | $0 | COSTIGAN PATRICK T |

**PROGRAM MONITORING - REGION (MDOT 1997 REGION) REPORT**
**FEDERAL/ STATE AMOUNTS ONLY**
**FISCAL Year(s): 2000,2001,2002,2003,2004,2005,2006,2007,2008,2009,2010,2011,2012,2013,2014,2015,2016**

**Date** August 19, 2016
**Page** 10 of 39



| TSC | County | Job | Phase | Sub Allocation Description | Phase Status | Route | Location | Work Description | Estimated Start | Estimated Amount | Authorized Amount Total | Authorized Amount Fed | Authorized Amount State | Unsubmitted Project Est. Amount | Manager |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Year: 2003, Region: Southwest** | | | | | | | | | | | | | | | |
| | CALHOUN | 58514 | CON | MDOT | Completed | various | MARSHALL TSC | NON FREEWAY SIGNING | 11/18/2002 | $585,133 | $454,147 | $454,147 | $0 | $0 | COSTIGAN PATRICK T |
| | CALHOUN | 58514 | CON | MDOT | Completed | various | MARSHALL TSC | NON FREEWAY SIGNING | 11/18/2002 | $585,133 | $454,147 | $454,147 | $0 | $0 | COSTIGAN PATRICK T |
| | CALHOUN | 58877 | CON | MDOT | Completed | I-94 | KALAMAZOO CL TO JACKSON CL | SIGN UPGRADING | 07/14/2003 | $907,400 | $796,229 | $790,986 | $5,243 | $0 | BOTT MARK W |
| | CALHOUN | 58877 | CON | MDOT | Completed | I-94 | KALAMAZOO CL TO JACKSON CL | SIGN UPGRADING | 07/14/2003 | $907,400 | $796,229 | $790,986 | $5,243 | $0 | BOTT MARK W |
| | CALHOUN | 58877 | CON | MDOT | Completed | I-94 | KALAMAZOO CL TO JACKSON CL | SIGN UPGRADING | 07/14/2003 | $907,400 | $796,229 | $790,986 | $5,243 | $0 | BOTT MARK W |
| | KALAMAZOO | 58878 | CON | MDOT | Completed | I-94 | VAN BUREN CL TO CALHOUN CO | SIGN UPGRADING | 07/18/2003 | $2,019,600 | $1,688,300 | $1,682,805 | $5,494 | $0 | BOTT MARK W |
| | KALAMAZOO | 58878 | CON | MDOT | Completed | I-94 | VAN BUREN CL TO CALHOUN CO | SIGN UPGRADING | 07/18/2003 | $2,019,600 | $1,688,300 | $1,682,805 | $5,494 | $0 | BOTT MARK W |
| | KALAMAZOO | 58878 | CON | MDOT | Completed | I-94 | VAN BUREN CL TO CALHOUN CO | SIGN UPGRADING | 07/18/2003 | $2,019,600 | $1,688,300 | $1,682,805 | $5,494 | $0 | BOTT MARK W |
| | State Wide | 74220 | CON | MDOT | Completed | US-12 and M-60 | US-12 and M-60 | Replacement of 3 trusses | 09/26/2003 | $555,500 | $465,775 | $462,959 | $2,816 | $0 | UZCATEGUI ALONSO |
| | State Wide | 74220 | CON | MDOT | Completed | US-12 and M-60 | US-12 and M-60 | Replacement of 3 trusses | 09/26/2003 | $555,500 | $465,775 | $462,959 | $2,816 | $0 | UZCATEGUI ALONSO |
| | State Wide | 74220 | CON | MDOT | Completed | US-12 and M-60 | US-12 and M-60 | Replacement of 3 trusses | 09/26/2003 | $555,500 | $465,775 | $462,959 | $2,816 | $0 | UZCATEGUI ALONSO |
| **Subtotal for: 2003, Region: Southwest** | | | | | | | | | | | $12,363,825 | $10,334,451 | $10,293,792 | $40,659 | $0 |
| **Year: 2003, Region: Superior** | | | | | | | | | | | | | | | |
| | ALGER | 58494 | CON | MDOT | Completed | M-28 | ALGER CO | NONFREEWAY SIGNING | 10/08/2002 | $102,768 | $120,910 | $119,226 | $1,683 | $0 | COSTIGAN PATRICK T |
| | ALGER | 58494 | CON | MDOT | Completed | M-28 | ALGER CO | NONFREEWAY SIGNING | 10/08/2002 | $102,768 | $120,910 | $119,226 | $1,683 | $0 | COSTIGAN PATRICK T |
| | ALGER | 58494 | CON | MDOT | Completed | M-28 | ALGER CO | NONFREEWAY SIGNING | 10/08/2002 | $102,768 | $120,910 | $119,226 | $1,683 | $0 | COSTIGAN PATRICK T |
| | MACKINAC | 72566 | CON | MDOT | Completed | US-2 | US-2 from M-94 to I-75 | NON-FREEWAY SIGN UPGRADING PRC | 09/04/2003 | $164,000 | $288,839 | $288,839 | $0 | $0 | BOTT MARK W |
| | MACKINAC | 72566 | CON | MDOT | Completed | US-2 | US-2 from M-94 to I-75 | NON-FREEWAY SIGN UPGRADING PRC | 09/04/2003 | $164,000 | $288,839 | $288,839 | $0 | $0 | BOTT MARK W |
| | MACKINAC | 72566 | CON | MDOT | Completed | US-2 | US-2 from M-94 to I-75 | NON-FREEWAY SIGN UPGRADING PRC | 09/04/2003 | $164,000 | $288,839 | $288,839 | $0 | $0 | BOTT MARK W |
| | MACKINAC | 72569 | CON | MDOT | Completed | M-117 | M-117 from US-2 to M-28 | Non-Freeway Sign Upgrading Pro | 09/04/2003 | $40,500 | $53,617 | $53,617 | $0 | $0 | BOTT MARK W |
| | MACKINAC | 72569 | CON | MDOT | Completed | M-117 | M-117 from US-2 to M-28 | Non-Freeway Sign Upgrading Pro | 09/04/2003 | $40,500 | $53,617 | $53,617 | $0 | $0 | BOTT MARK W |
| | MACKINAC | 72569 | CON | MDOT | Completed | M-117 | M-117 from US-2 to M-28 | Non-Freeway Sign Upgrading Pro | 09/04/2003 | $40,500 | $53,617 | $53,617 | $0 | $0 | BOTT MARK W |
| **Subtotal for: 2003, Region: Superior** | | | | | | | | | | | $921,804 | $1,390,098 | $1,385,048 | $5,049 | $0 |
| **Year: 2003, Region: University** | | | | | | | | | | | | | | | |
| | LENAWEE | 72625 | CON | MDOT | Completed | M-34 | M-34 from M-99 to M-52 | Non-Fwy Sign Upgrading | 09/19/2003 | $178,000 | $181,547 | $181,547 | $0 | $0 | BOTT MARK W |
| | LENAWEE | 72625 | CON | MDOT | Completed | M-34 | M-34 from M-99 to M-52 | Non-Fwy Sign Upgrading | 09/19/2003 | $178,000 | $181,547 | $181,547 | $0 | $0 | BOTT MARK W |
| | LENAWEE | 72625 | CON | MDOT | Completed | M-34 | M-34 from M-99 to M-52 | Non-Fwy Sign Upgrading | 09/19/2003 | $178,000 | $181,547 | $181,547 | $0 | $0 | BOTT MARK W |
| | LENAWEE | 72626 | CON | MDOT | Completed | M-156 | M-156 from State Line to M-34 | Non-Fwy Sign Upgrading | 09/19/2003 | $69,000 | $63,032 | $63,032 | $0 | $0 | BOTT MARK W |
| | LENAWEE | 72626 | CON | MDOT | Completed | M-156 | M-156 from State Line to M-34 | Non-Fwy Sign Upgrading | 09/19/2003 | $69,000 | $63,032 | $63,032 | $0 | $0 | BOTT MARK W |
| | LENAWEE | 72626 | CON | MDOT | Completed | M-156 | M-156 from State Line to M-34 | Non-Fwy Sign Upgrading | 09/19/2003 | $69,000 | $63,032 | $63,032 | $0 | $0 | BOTT MARK W |
| **Subtotal for: 2003, Region: University** | | | | | | | | | | | $741,000 | $733,738 | $733,738 | $0 | $0 |
| **Subtotal for: 2003** | | | | | | | | | | | $52,207,467 | $46,333,380 | $46,212,096 | $121,284 | $0 |

MDOT001027



Michigan Department of Transportation

| TSC | County | Job | Phase | Sub Allocation Description | Phase Status | Route | Location | Work Description | Estimated Start | Estimated Amount | Authorized Amount Total | Authorized Amount Fed | Authorized Amount State | Unsubmitted Project Est. Amount | Manager |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Year: 2004, Region: Bay** | | | | | | | | | | | | | | | |
| | BAY | 72623 | CON | MDOT | Completed | US-23 | US-23 from M-13 to the Iosco s | Non-Fwy Sign Upgrading | 03/02/2004 | $332,200 | $253,826 | $253,826 | $0 | $0 | UZCATEGUI ALONSO |
| | BAY | 72623 | CON | MDOT | Completed | US-23 | US-23 from M-13 to the Iosco s | Non-Fwy Sign Upgrading | 03/02/2004 | $332,200 | $253,826 | $253,826 | $0 | $0 | UZCATEGUI ALONSO |
| | BAY | 72623 | CON | MDOT | Completed | US-23 | US-23 from M-13 to the Iosco s | Non-Fwy Sign Upgrading | 03/02/2004 | $332,200 | $253,826 | $253,826 | $0 | $0 | UZCATEGUI ALONSO |
| | CLARE | 72622 | CON | MDOT | Completed | M-115 | M-115 from US-10 to Osceola ea | Non-Fwy Sign Upgrading | 10/16/2003 | $68,000 | $58,713 | $58,713 | $0 | $0 | BOTT MARK W |
| | CLARE | 72622 | CON | MDOT | Completed | M-115 | M-115 from US-10 to Osceola ea | Non-Fwy Sign Upgrading | 10/16/2003 | $68,000 | $58,713 | $58,713 | $0 | $0 | BOTT MARK W |
| | CLARE | 72622 | CON | MDOT | Completed | M-115 | M-115 from US-10 to Osceola ea | Non-Fwy Sign Upgrading | 10/16/2003 | $68,000 | $58,713 | $58,713 | $0 | $0 | BOTT MARK W |
| | GENESEE | 75966 | CON | MDOT, MDOT | Completed | I-475 | I-475 from I-75 to I-75 | Freeway Signing Upgrade | 08/24/2004 | $2,134,000 | $2,106,642 | $2,106,642 | $0 | $0 | UZCATEGUI ALONSO |
| | GENESEE | 75966 | CON | MDOT, MDOT | Completed | I-475 | I-475 from I-75 to I-75 | Freeway Signing Upgrade | 08/24/2004 | $2,134,000 | $2,106,642 | $2,106,642 | $0 | $0 | UZCATEGUI ALONSO |
| | GENESEE | 75966 | CON | MDOT, MDOT | Completed | I-475 | I-475 from I-75 to I-75 | Freeway Signing Upgrade | 08/24/2004 | $2,134,000 | $2,106,642 | $2,106,642 | $0 | $0 | UZCATEGUI ALONSO |
| | GRATIOT | 76988 | CON | MDOT | Completed | US-127 | US-127 from Clinton/Gratiot Co | NONFREEWAY SIGNING | 08/30/2004 | $55,000 | $56,436 | $56,436 | $0 | $0 | UZCATEGUI ALONSO |
| | GRATIOT | 76988 | CON | MDOT | Completed | US-127 | US-127 from Clinton/Gratiot Co | NONFREEWAY SIGNING | 08/30/2004 | $55,000 | $56,436 | $56,436 | $0 | $0 | UZCATEGUI ALONSO |
| | GRATIOT | 76988 | CON | MDOT | Completed | US-127 | US-127 from Clinton/Gratiot Co | NONFREEWAY SIGNING | 08/30/2004 | $55,000 | $56,436 | $56,436 | $0 | $0 | UZCATEGUI ALONSO |
| Mt. Pleasant | CLARE | 76346 | CON | MDOT | Completed | N Mission Rd | M-115 from Surrey Rd to US-12 | Nonfreeway signing | 08/30/2004 | $55,000 | $60,624 | $60,624 | $0 | $0 | UZCATEGUI ALONSO |
| Mt. Pleasant | CLARE | 76346 | CON | MDOT | Completed | N Mission Rd | M-115 from Surrey Rd to US-12 | Nonfreeway signing | 08/30/2004 | $55,000 | $60,624 | $60,624 | $0 | $0 | UZCATEGUI ALONSO |
| Mt. Pleasant | CLARE | 76346 | CON | MDOT | Completed | N Mission Rd | M-115 from Surrey Rd to US-12 | Nonfreeway signing | 08/30/2004 | $55,000 | $60,624 | $60,624 | $0 | $0 | UZCATEGUI ALONSO |
| **Subtotal for: 2004, Region: Bay** | | | | | | | | | | $7,932,600 | $7,608,726 | $7,608,726 | $0 | $0 | |
| **Year: 2004, Region: Grand** | | | | | | | | | | | | | | | |
| | KENT | 76354 | CON | MDOT, MDOT | Completed | US-131 | US-131, Kent County | Freeway Signing Upgrade | 08/19/2004 | $3,300,000 | $3,908,969 | $3,908,969 | $0 | $0 | UZCATEGUI ALONSO |
| | KENT | 76354 | CON | MDOT, MDOT | Completed | US-131 | US-131, Kent County | Freeway Signing Upgrade | 08/19/2004 | $3,300,000 | $3,908,969 | $3,908,969 | $0 | $0 | UZCATEGUI ALONSO |
| | KENT | 76354 | CON | MDOT, MDOT | Completed | US-131 | US-131, Kent County | Freeway Signing Upgrade | 08/19/2004 | $3,300,000 | $3,908,969 | $3,908,969 | $0 | $0 | UZCATEGUI ALONSO |
| | MONTCALM | 76353 | CON | MDOT | Completed | US-131 | US-131 from Kent/Montcalm Coun | Freeway Signing Upgrade | 08/25/2004 | $242,000 | $361,964 | $356,496 | $5,468 | $0 | UZCATEGUI ALONSO |
| | MONTCALM | 76353 | CON | MDOT | Completed | US-131 | US-131 from Kent/Montcalm Coun | Freeway Signing Upgrade | 08/25/2004 | $242,000 | $361,964 | $356,496 | $5,468 | $0 | UZCATEGUI ALONSO |
| | MONTCALM | 76353 | CON | MDOT | Completed | US-131 | US-131 from Kent/Montcalm Coun | Freeway Signing Upgrade | 08/25/2004 | $242,000 | $361,964 | $356,496 | $5,468 | $0 | UZCATEGUI ALONSO |
| **Subtotal for: 2004, Region: Grand** | | | | | | | | | | $10,626,000 | $12,812,799 | $12,796,394 | $16,405 | $0 | |
| **Year: 2004, Region: Metro** | | | | | | | | | | | | | | | |
| | OAKLAND | 72635 | CON | MDOT | Completed | US-24 | I-75 to Wide Track | Non-Fwy Sign Upgrading | 04/06/2004 | $222,000 | $142,724 | $142,724 | $0 | $0 | UZCATEGUI ALONSO |
| | OAKLAND | 72635 | CON | MDOT | Completed | US-24 | I-75 to Wide Track | Non-Fwy Sign Upgrading | 04/06/2004 | $222,000 | $142,724 | $142,724 | $0 | $0 | UZCATEGUI ALONSO |
| | OAKLAND | 72635 | CON | MDOT | Completed | US-24 | I-75 to Wide Track | Non-Fwy Sign Upgrading | 04/06/2004 | $222,000 | $142,724 | $142,724 | $0 | $0 | UZCATEGUI ALONSO |
| | OAKLAND | 74222 | CON | MDOT | Completed | I-75 SB @ Joslyn Roa | Various | Replacement of 7 trusses | 03/02/2004 | $840,000 | $788,941 | $788,941 | $0 | $0 | UZCATEGUI ALONSO |
| | OAKLAND | 74222 | CON | MDOT | Completed | I-75 SB @ Joslyn Roa | Various | Replacement of 7 trusses | 03/02/2004 | $840,000 | $788,941 | $788,941 | $0 | $0 | UZCATEGUI ALONSO |
| | OAKLAND | 74222 | CON | MDOT | Completed | I-75 SB @ Joslyn Roa | Various | Replacement of 7 trusses | 03/02/2004 | $840,000 | $788,941 | $788,941 | $0 | $0 | UZCATEGUI ALONSO |
| | OAKLAND | 76065 | CON | MDOT | Completed | I-696 | I-696 from I-96 to US-24 | Freeway Signing Upgrade | 09/01/2004 | $902,000 | $987,356 | $987,356 | $0 | $0 | UZCATEGUI ALONSO |
| | OAKLAND | 76065 | CON | MDOT | Completed | I-696 | I-696 from I-96 to US-24 | Freeway Signing Upgrade | 09/01/2004 | $902,000 | $987,356 | $987,356 | $0 | $0 | UZCATEGUI ALONSO |
| | OAKLAND | 76065 | CON | MDOT | Completed | I-696 | I-696 from I-96 to US-24 | Freeway Signing Upgrade | 09/01/2004 | $902,000 | $987,356 | $987,356 | $0 | $0 | UZCATEGUI ALONSO |
| | ST. CLAIR | 72636 | CON | MDOT | Completed | M-29 | M-29 from I-94 to I-94BL & I-94 | Non-Fwy Sign Upgrading | 02/09/2004 | $290,000 | $265,589 | $265,589 | $0 | $0 | UZCATEGUI ALONSO |


| TSC | County | Job | Phase | Sub Allocation Phase Description | Phase Status | Route | Location | Work Description | Estimated Start | Estimated Amount | Authorized Amount Total | Fed | State | Unsubmitted Project Est. Amount Manager |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Year: 2004, Region: Metro** | | | | | | | | | | | | | | |
| | ST. CLAIR | 72636 | CON | MDOT | Completed | M-29 | M-29 from I-94 to I-94BL& I-94 | Non-Fwy Sign Upgrading | 02/09/2004 | $290,000 | $265,589 | $265,589 | $0 | $0 UZCATEGUI ALONSO |
| | ST. CLAIR | 72636 | CON | MDOT | Completed | M-29 | M-29 from I-94 to I-94BL& I-94 | Non-Fwy Sign Upgrading | 02/09/2004 | $290,000 | $265,589 | $265,589 | $0 | $0 UZCATEGUI ALONSO |
| | State Wide | 74221 | CON | MDOT | Completed | Various | Various | Replacement of 22 trusses | 01/07/2004 | $1,155,000 | $977,019 | $977,019 | $0 | $0 UZCATEGUI ALONSO |
| | State Wide | 74221 | CON | MDOT | Completed | Various | Various | Replacement of 22 trusses | 01/07/2004 | $1,155,000 | $977,019 | $977,019 | $0 | $0 UZCATEGUI ALONSO |
| | State Wide | 74221 | CON | MDOT | Completed | Various | Various | Replacement of 22 trusses | 01/07/2004 | $1,155,000 | $977,019 | $977,019 | $0 | $0 UZCATEGUI ALONSO |
| | WAYNE | 72634 | CON | MDOT | Completed | M-97 | M-97 from M-3 to M-102 | Non-Fwy Sign Upgrading | 11/07/2003 | $35,000 | $34,875 | $34,875 | $0 | $0 BOTT MARK W |
| | WAYNE | 72634 | CON | MDOT | Completed | M-97 | M-97 from M-3 to M-102 | Non-Fwy Sign Upgrading | 11/07/2003 | $35,000 | $34,875 | $34,875 | $0 | $0 BOTT MARK W |
| | WAYNE | 72634 | CON | MDOT | Completed | M-97 | M-97 from M-3 to M-102 | Non-Fwy Sign Upgrading | 11/07/2003 | $35,000 | $34,875 | $34,875 | $0 | $0 BOTT MARK W |
| | WAYNE | 78741 | CON | MDOT, MDOT, MDOT, MDOT | Completed | I-94 | Pelham Road to Wyoming Road | Freeway Signing | 08/17/2004 | $1,761,000 | $1,573,237 | $1,573,237 | $0 | $0 SWEENEY MARK |
| | WAYNE | 78741 | CON | MDOT, MDOT, MDOT, MDOT | Completed | I-94 | Pelham Road to Wyoming Road | Freeway Signing | 08/17/2004 | $1,761,000 | $1,573,237 | $1,573,237 | $0 | $0 SWEENEY MARK |
| | WAYNE | 78741 | CON | MDOT, MDOT, MDOT, MDOT | Completed | I-94 | Pelham Road to Wyoming Road | Freeway Signing | 08/17/2004 | $1,761,000 | $1,573,237 | $1,573,237 | $0 | $0 SWEENEY MARK |
| **Subtotal for: 2004, Region: Metro** | | | | | | | | | | $15,615,000 | $14,309,220 | $14,309,220 | $0 | $0 |
| **Year: 2004, Region: North** | | | | | | | | | | | | | | |
| | CHEBOYGAN | 72619 | CON | MDOT | Completed | M-68 | M-68 from US-31 to I-75 | Non-Fwy Sign Upgrading | 01/09/2004 | $83,000 | $63,676 | $63,676 | $0 | $0 BOTT MARK W |
| | CHEBOYGAN | 72619 | CON | MDOT | Completed | M-68 | M-68 from US-31 to I-75 | Non-Fwy Sign Upgrading | 01/09/2004 | $83,000 | $63,676 | $63,676 | $0 | $0 BOTT MARK W |
| | CHEBOYGAN | 72619 | CON | MDOT | Completed | M-68 | M-68 from US-31 to I-75 | Non-Fwy Sign Upgrading | 01/09/2004 | $83,000 | $63,676 | $63,676 | $0 | $0 BOTT MARK W |
| | CHEBOYGAN | 76292 | CON | MDOT | Completed | US-23 | US-23, Cheboygan E CL to M-27 | NonFreeway Signing Upgrade | 08/30/2004 | $82,000 | $85,470 | $85,470 | $0 | $0 UZCATEGUI ALONSO |
| | CHEBOYGAN | 76292 | CON | MDOT | Completed | US-23 | US-23, Cheboygan E CL to M-27 | NonFreeway Signing Upgrade | 08/30/2004 | $82,000 | $85,470 | $85,470 | $0 | $0 UZCATEGUI ALONSO |
| | CHEBOYGAN | 76292 | CON | MDOT | Completed | US-23 | US-23, Cheboygan E CL to M-27 | NonFreeway Signing Upgrade | 08/30/2004 | $82,000 | $85,470 | $85,470 | $0 | $0 UZCATEGUI ALONSO |
| | CHEBOYGAN | 76320 | CON | MDOT | Completed | US-23 | US-23 from M-27 to I-75 Mackin | Nonfreeway Signing | 08/25/2004 | $122,000 | $106,380 | $106,380 | $0 | $0 UZCATEGUI ALONSO |
| | CHEBOYGAN | 76320 | CON | MDOT | Completed | US-23 | US-23 from M-27 to I-75 Mackin | Nonfreeway Signing | 08/25/2004 | $122,000 | $106,380 | $106,380 | $0 | $0 UZCATEGUI ALONSO |
| | CHEBOYGAN | 76320 | CON | MDOT | Completed | US-23 | US-23 from M-27 to I-75 Mackin | Nonfreeway Signing | 08/25/2004 | $122,000 | $106,380 | $106,380 | $0 | $0 UZCATEGUI ALONSO |
| | CRAWFORD | 72620 | CON | MDOT | Completed | M-72 | M-72 from Crawford west co lin | Non-Fwy Sign Upgrading | 01/12/2004 | $71,000 | $79,780 | $79,780 | $0 | $0 BOTT MARK W |
| | CRAWFORD | 72620 | CON | MDOT | Completed | M-72 | M-72 from Crawford west co lin | Non-Fwy Sign Upgrading | 01/12/2004 | $71,000 | $79,780 | $79,780 | $0 | $0 BOTT MARK W |
| | CRAWFORD | 72620 | CON | MDOT | Completed | M-72 | M-72 from Crawford west co lin | Non-Fwy Sign Upgrading | 01/12/2004 | $71,000 | $79,780 | $79,780 | $0 | $0 BOTT MARK W |
| | EMMET | 76321 | CON | MDOT | Completed | US-31 | US-31 from Emmet County Line t | Nonfreeway Signing | 08/23/2004 | $330,000 | $322,068 | $322,068 | $0 | $0 UZCATEGUI ALONSO |
| | EMMET | 76321 | CON | MDOT | Completed | US-31 | US-31 from Emmet County Line t | Nonfreeway Signing | 08/23/2004 | $330,000 | $322,068 | $322,068 | $0 | $0 UZCATEGUI ALONSO |
| | EMMET | 76321 | CON | MDOT | Completed | US-31 | US-31 from Emmet County Line t | Nonfreeway Signing | 08/23/2004 | $330,000 | $322,068 | $322,068 | $0 | $0 UZCATEGUI ALONSO |
| | GRAND TRAVE | 76318 | CON | MDOT | Completed | US-31 | US-31 from M-72 to Antrim Co. | Nonfreeway Signing | 08/23/2004 | $133,000 | $129,694 | $129,694 | $0 | $0 UZCATEGUI ALONSO |
| | GRAND TRAVE | 76318 | CON | MDOT | Completed | US-31 | US-31 from M-72 to Antrim Co. | Nonfreeway Signing | 08/23/2004 | $133,000 | $129,694 | $129,694 | $0 | $0 UZCATEGUI ALONSO |
| | GRAND TRAVE | 76318 | CON | MDOT | Completed | US-31 | US-31 from M-72 to Antrim Co. | Nonfreeway Signing | 08/23/2004 | $133,000 | $129,694 | $129,694 | $0 | $0 UZCATEGUI ALONSO |
| | IOSCO | 72574 | CON | MDOT | Completed | US-23 | US-23 from the Arenac N Co Lin | Non-Freeway Sign Upgrading | 02/04/2004 | $133,000 | $138,521 | $138,521 | $0 | $0 UZCATEGUI ALONSO |
| | IOSCO | 72574 | CON | MDOT | Completed | US-23 | US-23 from the Arenac N Co Lin | Non-Freeway Sign Upgrading | 02/04/2004 | $133,000 | $138,521 | $138,521 | $0 | $0 UZCATEGUI ALONSO |
| | IOSCO | 72574 | CON | MDOT | Completed | US-23 | US-23 from the Arenac N Co Lin | Non-Freeway Sign Upgrading | 02/04/2004 | $133,000 | $138,521 | $138,521 | $0 | $0 UZCATEGUI ALONSO |
| | IOSCO | 72577 | CON | MDOT | Completed | M-65 | M-65 from the Iosco S. Co Line | Non-Freeway Sign Upgrading | 02/04/2004 | $273,000 | $276,585 | $276,585 | $0 | $0 UZCATEGUI ALONSO |
| | IOSCO | 72577 | CON | MDOT | Completed | M-65 | M-65 from the Iosco S. Co Line | Non-Freeway Sign Upgrading | 02/04/2004 | $273,000 | $276,585 | $276,585 | $0 | $0 UZCATEGUI ALONSO |

MDOT001029



Michigan Department of Transportation

| TSC | County | Job | Phase | Sub Allocation Description | Phase Status | Route | Location | Work Description | Estimated Start | Estimated Amount | Authorized Amount Total | Fed | State | Unsubmitted Project Est. Amount | Manager |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Year: 2004, Region: North** | | | | | | | | | | | | | | | |
| | IOSCO | 72577 | CON | MDOT | Completed | M-65 | M-65 from the Iosco S. Co Line | Non-Freeway Sign Upgrading | 02/04/2004 | $273,000 | $276,585 | $276,585 | $0 | $0 | UZCATEGUI ALONSO |
| | MASON | 76340 | CON | MDOT | Completed | US-10 | US-10 from M-116 to Old 31 | NONFREEWAY SIGNING | 08/30/2004 | $69,000 | $71,957 | $71,957 | $0 | $0 | UZCATEGUI ALONSO |
| | MASON | 76340 | CON | MDOT | Completed | US-10 | US-10 from M-116 to Old 31 | NONFREEWAY SIGNING | 08/30/2004 | $69,000 | $71,957 | $71,957 | $0 | $0 | UZCATEGUI ALONSO |
| | MASON | 76340 | CON | MDOT | Completed | US-10 | US-10 from M-116 to Old 31 | NONFREEWAY SIGNING | 08/30/2004 | $69,000 | $71,957 | $71,957 | $0 | $0 | UZCATEGUI ALONSO |
| | OGEMAW | 72621 | CON | MDOT | Completed | M-33 | M-33 from Ogemaw south co line | Non-Fwy Sign Upgrading | 01/12/2004 | $25,000 | $24,332 | $24,332 | $0 | $0 | BOTT MARK W |
| | OGEMAW | 72621 | CON | MDOT | Completed | M-33 | M-33 from Ogemaw south co line | Non-Fwy Sign Upgrading | 01/12/2004 | $25,000 | $24,332 | $24,332 | $0 | $0 | BOTT MARK W |
| | OGEMAW | 72621 | CON | MDOT | Completed | M-33 | M-33 from Ogemaw south co line | Non-Fwy Sign Upgrading | 01/12/2004 | $25,000 | $24,332 | $24,332 | $0 | $0 | BOTT MARK W |
| | OSCEOLA | 72612 | CON | MDOT | Completed | US-10 | US-10 from Old 31 to Clare wes | Non-Fwy Sign Upgrading | 01/09/2004 | $261,000 | $176,974 | $176,974 | $0 | $0 | BOTT MARK W |
| | OSCEOLA | 72612 | CON | MDOT | Completed | US-10 | US-10 from Old 31 to Clare wes | Non-Fwy Sign Upgrading | 01/09/2004 | $261,000 | $176,974 | $176,974 | $0 | $0 | BOTT MARK W |
| | OSCEOLA | 72612 | CON | MDOT | Completed | US-10 | US-10 from Old 31 to Clare wes | Non-Fwy Sign Upgrading | 01/09/2004 | $261,000 | $176,974 | $176,974 | $0 | $0 | BOTT MARK W |
| Cadillac | MASON | 76342 | CON | MDOT | Completed | M-116 | M-116 from US-10 to Ludington | NONFREEWAY SIGNING | 08/30/2004 | $47,000 | $46,705 | $46,705 | $0 | $0 | UZCATEGUI ALONSO |
| Cadillac | MASON | 76342 | CON | MDOT | Completed | M-116 | M-116 from US-10 to Ludington | NONFREEWAY SIGNING | 08/30/2004 | $47,000 | $46,705 | $46,705 | $0 | $0 | UZCATEGUI ALONSO |
| Cadillac | MASON | 76342 | CON | MDOT | Completed | M-116 | M-116 from US-10 to Ludington | NONFREEWAY SIGNING | 08/30/2004 | $47,000 | $46,705 | $46,705 | $0 | $0 | UZCATEGUI ALONSO |
| | **Subtotal for: 2004, Region: North** | | | | | | | | | **$4,887,000** | **$4,566,426** | **$4,566,426** | **$0** | **$0** | |
| **Year: 2004, Region: Southwest** | | | | | | | | | | | | | | | |
| | ALLEGAN | 76355 | CON | MDOT | Completed | US-131 | US-131, Allegan Co. and Kalama | Freeway Signing Upgrade | 08/19/2004 | $2,050,000 | $2,101,555 | $2,098,864 | $2,691 | $0 | UZCATEGUI ALONSO |
| | ALLEGAN | 76355 | CON | MDOT | Completed | US-131 | US-131, Allegan Co. and Kalama | Freeway Signing Upgrade | 08/19/2004 | $2,050,000 | $2,101,555 | $2,098,864 | $2,691 | $0 | UZCATEGUI ALONSO |
| | ALLEGAN | 76355 | CON | MDOT | Completed | US-131 | US-131, Allegan Co. and Kalama | Freeway Signing Upgrade | 08/19/2004 | $2,050,000 | $2,101,555 | $2,098,864 | $2,691 | $0 | UZCATEGUI ALONSO |
| | CALHOUN | 76228 | CON | MDOT | Completed | I-69 | I-69, State Line to Eaton/Calh | Freeway Signing Upgrade | 08/19/2004 | $1,390,000 | $1,471,624 | $1,466,384 | $5,240 | $0 | UZCATEGUI ALONSO |
| | CALHOUN | 76228 | CON | MDOT | Completed | I-69 | I-69, State Line to Eaton/Calh | Freeway Signing Upgrade | 08/19/2004 | $1,390,000 | $1,471,624 | $1,466,384 | $5,240 | $0 | UZCATEGUI ALONSO |
| | CALHOUN | 76228 | CON | MDOT | Completed | I-69 | I-69, State Line to Eaton/Calh | Freeway Signing Upgrade | 08/19/2004 | $1,390,000 | $1,471,624 | $1,466,384 | $5,240 | $0 | UZCATEGUI ALONSO |
| | **Subtotal for: 2004, Region: Southwest** | | | | | | | | | **$10,320,000** | **$10,719,538** | **$10,695,745** | **$23,793** | **$0** | |
| **Year: 2004, Region: Superior** | | | | | | | | | | | | | | | |
| | HOUGHTON | 74212 | CON | MDOT | Completed | US-41 | US-41 | REPLACEMENT OF 2 TRUSSES | 01/12/2004 | $345,000 | $347,944 | $347,944 | $0 | $0 | UZCATEGUI ALONSO |
| | HOUGHTON | 74212 | CON | MDOT | Completed | US-41 | US-41 | REPLACEMENT OF 2 TRUSSES | 01/12/2004 | $345,000 | $347,944 | $347,944 | $0 | $0 | UZCATEGUI ALONSO |
| | HOUGHTON | 74212 | CON | MDOT | Completed | US-41 | US-41 | REPLACEMENT OF 2 TRUSSES | 01/12/2004 | $345,000 | $347,944 | $347,944 | $0 | $0 | UZCATEGUI ALONSO |
| | State Wide | 76327 | CON | MDOT | Completed | M-28 | M-28 Hough, Bara, Marq Co's | NONFREEWAY SIGNING | 08/23/2004 | $644,000 | $542,810 | $541,068 | $1,742 | $0 | UZCATEGUI ALONSO |
| | State Wide | 76327 | CON | MDOT | Completed | M-28 | M-28 Hough, Bara, Marq Co's | NONFREEWAY SIGNING | 08/23/2004 | $644,000 | $542,810 | $541,068 | $1,742 | $0 | UZCATEGUI ALONSO |
| | State Wide | 76327 | CON | MDOT | Completed | M-28 | M-28 Hough, Bara, Marq Co's | NONFREEWAY SIGNING | 08/23/2004 | $644,000 | $542,810 | $541,068 | $1,742 | $0 | UZCATEGUI ALONSO |
| | State Wide | 76328 | CON | MDOT | Completed | M-28 | M-28 from W Co L to E Co. L | NONFREEWAY SIGNING | 08/23/2004 | $47,500 | $36,301 | $36,301 | $0 | $0 | UZCATEGUI ALONSO |
| | State Wide | 76328 | CON | MDOT | Completed | M-28 | M-28 from W Co L to E Co. L | NONFREEWAY SIGNING | 08/23/2004 | $47,500 | $36,301 | $36,301 | $0 | $0 | UZCATEGUI ALONSO |
| | State Wide | 76328 | CON | MDOT | Completed | M-28 | M-28 from W Co L to E Co. L | NONFREEWAY SIGNING | 08/23/2004 | $47,500 | $36,301 | $36,301 | $0 | $0 | UZCATEGUI ALONSO |
| | State Wide | 76329 | CON | MDOT | Completed | M-28 | M-28 from Co. Line to M-129 | NONFREEWAY SIGNING | 08/23/2004 | $232,000 | $221,232 | $221,232 | $0 | $0 | UZCATEGUI ALONSO |
| | State Wide | 76329 | CON | MDOT | Completed | M-28 | M-28 from Co. Line to M-129 | NONFREEWAY SIGNING | 08/23/2004 | $232,000 | $221,232 | $221,232 | $0 | $0 | UZCATEGUI ALONSO |
| | State Wide | 76329 | CON | MDOT | Completed | M-28 | M-28 from Co. Line to M-129 | NONFREEWAY SIGNING | 08/23/2004 | $232,000 | $221,232 | $221,232 | $0 | $0 | UZCATEGUI ALONSO |

MDOT001030



| TSC | County | Job | Phase | Sub Allocation Phase Description | Phase Status | Route | Location | Work Description | Estimated Start | Estimated Amount | Authorized Amount Total | Fed | State | Unsubmitted Project Est. Amount Manager |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Year: 2004, Region: Superior** | | | | | | | | | | | | | | |
| | State Wide | 77018 | CON | MDOT | Completed | M-28 | M-28 from US-2 to the Houghto | Nonfreeway Signing | 08/23/2004 | $165,000 | $141,763 | $141,763 | $0 | $0 UZCATEGUI ALONSO |
| | State Wide | 77018 | CON | MDOT | Completed | M-28 | M-28 from US-2 to the Houghto | Nonfreeway Signing | 08/23/2004 | $165,000 | $141,763 | $141,763 | $0 | $0 UZCATEGUI ALONSO |
| | State Wide | 77018 | CON | MDOT | Completed | M-28 | M-28 from US-2 to the Houghto | Nonfreeway Signing | 08/23/2004 | $165,000 | $141,763 | $141,763 | $0 | $0 UZCATEGUI ALONSO |
| **Subtotal for: 2004, Region: Superior** | | | | | | | | | | $4,300,500 | $3,870,152 | $3,864,925 | $5,227 | $0 |
| **Year: 2004, Region: University** | | | | | | | | | | | | | | |
| | CLINTON | 76398 | CON | MDOT | Completed | Old US-27 | Old US-27, Twinbrook to US-127 | Nonfreeway Sign | 08/24/2004 | $131,000 | $122,477 | $122,477 | $0 | $0 UZCATEGUI ALONSO |
| | CLINTON | 76398 | CON | MDOT | Completed | Old US-27 | Old US-27, Twinbrook to US-127 | Nonfreeway Sign | 08/24/2004 | $131,000 | $122,477 | $122,477 | $0 | $0 UZCATEGUI ALONSO |
| | CLINTON | 76398 | CON | MDOT | Completed | Old US-27 | Old US-27, Twinbrook to US-127 | Nonfreeway Sign | 08/24/2004 | $131,000 | $122,477 | $122,477 | $0 | $0 UZCATEGUI ALONSO |
| | EATON | 76234 | CON | MDOT | Completed | I-69 | I-69, from I-96 to Eaton/Calho | Freeway Signing Upgrade | 08/25/2004 | $568,000 | $678,872 | $676,149 | $2,724 | $0 UZCATEGUI ALONSO |
| | EATON | 76234 | CON | MDOT | Completed | I-69 | I-69, from I-96 to Eaton/Calho | Freeway Signing Upgrade | 08/25/2004 | $568,000 | $678,872 | $676,149 | $2,724 | $0 UZCATEGUI ALONSO |
| | EATON | 76234 | CON | MDOT | Completed | I-69 | I-69, from I-96 to Eaton/Calho | Freeway Signing Upgrade | 08/25/2004 | $568,000 | $678,872 | $676,149 | $2,724 | $0 UZCATEGUI ALONSO |
| | INGHAM | 58879 | CON | MDOT | Completed | US-127 | I-96 TO I-69 | SIGN UPGRADING | 06/16/2004 | $2,060,000 | $1,756,619 | $1,746,381 | $10,238 | $0 UZCATEGUI ALONSO |
| | INGHAM | 58879 | CON | MDOT | Completed | US-127 | I-96 TO I-69 | SIGN UPGRADING | 06/16/2004 | $2,060,000 | $1,756,619 | $1,746,381 | $10,238 | $0 UZCATEGUI ALONSO |
| | INGHAM | 58879 | CON | MDOT | Completed | US-127 | I-96 TO I-69 | SIGN UPGRADING | 06/16/2004 | $2,060,000 | $1,756,619 | $1,746,381 | $10,238 | $0 UZCATEGUI ALONSO |
| | INGHAM | 76177 | CON | MDOT | Completed | I-96 from US-127 to In | I-96 from US-127 to Ingham Co | Freeway signing | 08/23/2004 | $396,000 | $406,526 | $406,526 | $0 | $0 UZCATEGUI ALONSO |
| | INGHAM | 76177 | CON | MDOT | Completed | I-96 from US-127 to In | I-96 from US-127 to Ingham Co | Freeway signing | 08/23/2004 | $396,000 | $406,526 | $406,526 | $0 | $0 UZCATEGUI ALONSO |
| | INGHAM | 76177 | CON | MDOT | Completed | I-96 from US-127 to In | I-96 from US-127 to Ingham Co | Freeway signing | 08/23/2004 | $396,000 | $406,526 | $406,526 | $0 | $0 UZCATEGUI ALONSO |
| | LIVINGSTON | 76195 | CON | MDOT | Completed | I-96 | I-96, Livingston County | Freeway Signing Upgrade | 08/19/2004 | $1,445,000 | $1,118,780 | $1,118,780 | $0 | $0 UZCATEGUI ALONSO |
| | LIVINGSTON | 76195 | CON | MDOT | Completed | I-96 | I-96, Livingston County | Freeway Signing Upgrade | 08/19/2004 | $1,445,000 | $1,118,780 | $1,118,780 | $0 | $0 UZCATEGUI ALONSO |
| | LIVINGSTON | 76195 | CON | MDOT | Completed | I-96 | I-96, Livingston County | Freeway Signing Upgrade | 08/19/2004 | $1,445,000 | $1,118,780 | $1,118,780 | $0 | $0 UZCATEGUI ALONSO |
| **Subtotal for: 2004, Region: University** | | | | | | | | | | $13,800,000 | $12,249,826 | $12,210,940 | $38,885 | $0 |
| **Subtotal for: 2004** | | | | | | | | | | $67,481,100 | $66,136,687 | $66,052,377 | $84,311 | $0 |
| **Year: 2005, Region: Bay** | | | | | | | | | | | | | | |
| | GENESEE | 78744 | CON | MDOT | Completed | US-23 | Genesee County | Freeway Signing | 09/14/2005 | $608,000 | $720,818 | $720,818 | $0 | $0 UZCATEGUI ALONSO |
| | GENESEE | 78744 | CON | MDOT | Completed | US-23 | Genesee County | Freeway Signing | 09/14/2005 | $608,000 | $720,818 | $720,818 | $0 | $0 UZCATEGUI ALONSO |
| | GENESEE | 78744 | CON | MDOT | Completed | US-23 | Genesee County | Freeway Signing | 09/14/2005 | $608,000 | $720,818 | $720,818 | $0 | $0 UZCATEGUI ALONSO |
| | GRATIOT | 79391 | CON | MDOT | Completed | M-57 | M-57 | M-57 in Gratiot County | 09/07/2005 | $121,000 | $111,774 | $111,774 | $0 | $0 UZCATEGUI ALONSO |
| | GRATIOT | 79391 | CON | MDOT | Completed | M-57 | M-57 | M-57 in Gratiot County | 09/07/2005 | $121,000 | $111,774 | $111,774 | $0 | $0 UZCATEGUI ALONSO |
| | GRATIOT | 79391 | CON | MDOT | Completed | M-57 | M-57 | M-57 in Gratiot County | 09/07/2005 | $121,000 | $111,774 | $111,774 | $0 | $0 UZCATEGUI ALONSO |
| | GRATIOT | 79394 | CON | MDOT | Completed | M-46 | M-46 Corridor in Gratiot County | M-46 in Gratiot County | 09/07/2005 | $181,000 | $146,054 | $146,054 | $0 | $0 UZCATEGUI ALONSO |
| | GRATIOT | 79394 | CON | MDOT | Completed | M-46 | M-46 Corridor in Gratiot County | M-46 in Gratiot County | 09/07/2005 | $181,000 | $146,054 | $146,054 | $0 | $0 UZCATEGUI ALONSO |
| | GRATIOT | 79394 | CON | MDOT | Completed | M-46 | M-46 Corridor in Gratiot County | M-46 in Gratiot County | 09/07/2005 | $181,000 | $146,054 | $146,054 | $0 | $0 UZCATEGUI ALONSO |
| | MIDLAND | 79487 | CON | MDOT | Completed | M-20 | M-20 in Midland County | Non-freeway signing | 09/07/2005 | $176,000 | $139,348 | $139,348 | $0 | $0 UZCATEGUI ALONSO |
| | MIDLAND | 79487 | CON | MDOT | Completed | M-20 | M-20 in Midland County | Non-freeway signing | 09/07/2005 | $176,000 | $139,348 | $139,348 | $0 | $0 UZCATEGUI ALONSO |

MDOT001031

**PROGRAM MONITORING - REGION (MDOT 1997 REGION) REPORT**
**FEDERAL/ STATE AMOUNTS ONLY**
**FISCAL Year(s): 2000,2001,2002,2003,2004,2005,2006,2007,2008,2009,2010,2011,2012,2013,2014,2015,2016**

**Date** August 19, 2016
**Page** 15 of 39



Michigan Department of Transportation

| TSC | County | Job | Phase | Sub Allocation Description | Phase Status | Route | Location | Work Description | Estimated Start | Estimated Amount | Authorized Amount Total | Authorized Amount Fed | Authorized Amount State | Unsubmitted Project Est. Amount | Manager |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Year: 2005, Region: Bay** | | | | | | | | | | | | | | | |
| | MIDLAND | 79487 | CON | MDOT | Completed | M-20 | M-20 in Midland County | Non-freeway signing | 09/07/2005 | $176,000 | $139,348 | $139,348 | $0 | $0 | UZCATEGUI ALONSO |
| | State Wide | 83514 | CON | | Completed | Regionwide | Bay Region | Regional new sign TWAs | 03/24/2005 | $35,000 | $66,414 | $0 | $66,414 | $0 | BOTT MARK W |
| | State Wide | 83514 | CON | | Completed | Regionwide | Bay Region | Regional new sign TWAs | 03/24/2005 | $35,000 | $66,414 | $0 | $66,414 | $0 | BOTT MARK W |
| | State Wide | 83514 | CON | | Completed | Regionwide | Bay Region | Regional new sign TWAs | 03/24/2005 | $35,000 | $66,414 | $0 | $66,414 | $0 | BOTT MARK W |
| **Subtotal for: 2005, Region: Bay** | | | | | | | | | | | $3,363,000 | $3,553,224 | $3,353,982 | $199,242 | $0 |
| **Year: 2005, Region: Grand** | | | | | | | | | | | | | | | |
| | KENT | 79438 | CON | MDOT | Completed | M-57 | M-57 | M-57 in Kent County | 05/27/2005 | $88,000 | $76,673 | $76,673 | $0 | $0 | UZCATEGUI ALONSO |
| | KENT | 79438 | CON | MDOT | Completed | M-57 | M-57 | M-57 in Kent County | 05/27/2005 | $88,000 | $76,673 | $76,673 | $0 | $0 | UZCATEGUI ALONSO |
| | KENT | 79438 | CON | MDOT | Completed | M-57 | M-57 | M-57 in Kent County | 05/27/2005 | $88,000 | $76,673 | $76,673 | $0 | $0 | UZCATEGUI ALONSO |
| | MONTCALM | 79440 | CON | MDOT, MDOT | Completed | M-57 | M-57 | M-57 in Montcalm County | 05/27/2005 | $180,000 | $139,316 | $139,316 | $0 | $0 | UZCATEGUI ALONSO |
| | MONTCALM | 79440 | CON | MDOT, MDOT | Completed | M-57 | M-57 | M-57 in Montcalm County | 05/27/2005 | $180,000 | $139,316 | $139,316 | $0 | $0 | UZCATEGUI ALONSO |
| | MONTCALM | 79440 | CON | MDOT, MDOT | Completed | M-57 | M-57 | M-57 in Montcalm County | 05/27/2005 | $180,000 | $139,316 | $139,316 | $0 | $0 | UZCATEGUI ALONSO |
| | OTTAWA | 78775 | CON | MDOT | Completed | I-96 | I-96, Ottawa and Muskegon Coun | Freeway Signing Upgrade | 09/01/2005 | $907,480 | $924,504 | $924,504 | $0 | $0 | UZCATEGUI ALONSO |
| | OTTAWA | 78775 | CON | MDOT | Completed | I-96 | I-96, Ottawa and Muskegon Coun | Freeway Signing Upgrade | 09/01/2005 | $907,480 | $924,504 | $924,504 | $0 | $0 | UZCATEGUI ALONSO |
| | OTTAWA | 78775 | CON | MDOT | Completed | I-96 | I-96, Ottawa and Muskegon Coun | Freeway Signing Upgrade | 09/01/2005 | $907,480 | $924,504 | $924,504 | $0 | $0 | UZCATEGUI ALONSO |
| | OTTAWA | 82840 | CON | MDOT | Completed | M-104 | US-31 | M-104 at US-31 in Ottawa Count | 09/07/2005 | $110,000 | $177,717 | $176,536 | $1,181 | $0 | UZCATEGUI ALONSO |
| | OTTAWA | 82840 | CON | MDOT | Completed | M-104 | US-31 | M-104 at US-31 in Ottawa Count | 09/07/2005 | $110,000 | $177,717 | $176,536 | $1,181 | $0 | UZCATEGUI ALONSO |
| | OTTAWA | 82840 | CON | MDOT | Completed | M-104 | US-31 | M-104 at US-31 in Ottawa Count | 09/07/2005 | $110,000 | $177,717 | $176,536 | $1,181 | $0 | UZCATEGUI ALONSO |
| | State Wide | 83513 | CON | | Completed | Regionwide | Grand Region | Regional new sign TWAs | 03/24/2005 | $55,000 | $63,436 | $0 | $63,436 | $0 | BOTT MARK W |
| | State Wide | 83513 | CON | | Completed | Regionwide | Grand Region | Regional new sign TWAs | 03/24/2005 | $55,000 | $63,436 | $0 | $63,436 | $0 | BOTT MARK W |
| | State Wide | 83513 | CON | | Completed | Regionwide | Grand Region | Regional new sign TWAs | 03/24/2005 | $55,000 | $63,436 | $0 | $63,436 | $0 | BOTT MARK W |
| **Subtotal for: 2005, Region: Grand** | | | | | | | | | | | $4,021,440 | $4,144,937 | $3,951,085 | $193,852 | $0 |
| **Year: 2005, Region: Metro** | | | | | | | | | | | | | | | |
| | OAKLAND | 76201 | CON | MDOT, MDOT | Completed | I-96 | I-96, Oakland Co Ln to I-696 | Freeway Signing Upgrade | 09/15/2005 | $2,047,000 | $2,551,946 | $2,551,946 | $0 | $0 | UZCATEGUI ALONSO |
| | OAKLAND | 76201 | CON | MDOT, MDOT | Completed | I-96 | I-96, Oakland Co Ln to I-696 | Freeway Signing Upgrade | 09/15/2005 | $2,047,000 | $2,551,946 | $2,551,946 | $0 | $0 | UZCATEGUI ALONSO |
| | OAKLAND | 76201 | CON | MDOT, MDOT | Completed | I-96 | I-96, Oakland Co Ln to I-696 | Freeway Signing Upgrade | 09/15/2005 | $2,047,000 | $2,551,946 | $2,551,946 | $0 | $0 | UZCATEGUI ALONSO |
| | OAKLAND | 76286 | CON | MDOT | Completed | M-59 | M-59, from Woodward Ave. to ry | Freeway Signing Upgrade | 09/14/2005 | $1,150,000 | $1,328,678 | $1,328,678 | $0 | $0 | UZCATEGUI ALONSO |
| | OAKLAND | 76286 | CON | MDOT | Completed | M-59 | M-59, from Woodward Ave. to ry | Freeway Signing Upgrade | 09/14/2005 | $1,150,000 | $1,328,678 | $1,328,678 | $0 | $0 | UZCATEGUI ALONSO |
| | OAKLAND | 76286 | CON | MDOT | Completed | M-59 | M-59, from Woodward Ave. to ry | Freeway Signing Upgrade | 09/14/2005 | $1,150,000 | $1,328,678 | $1,328,678 | $0 | $0 | UZCATEGUI ALONSO |
| | ST. CLAIR | 79382 | CON | MDOT | Completed | M-25 | M-25 | M-25 , In ST. Clair County | 09/07/2005 | $154,000 | $143,193 | $143,193 | $0 | $0 | UZCATEGUI ALONSO |
| | ST. CLAIR | 79382 | CON | MDOT | Completed | M-25 | M-25 | M-25 , In ST. Clair County | 09/07/2005 | $154,000 | $143,193 | $143,193 | $0 | $0 | UZCATEGUI ALONSO |
| | ST. CLAIR | 79382 | CON | MDOT | Completed | M-25 | M-25 | M-25 , In ST. Clair County | 09/07/2005 | $154,000 | $143,193 | $143,193 | $0 | $0 | UZCATEGUI ALONSO |
| | State Wide | 83517 | CON | | Completed | Regionwide | Metro Region | Regional new sign TWAs | 03/24/2005 | $90,000 | $123,759 | $0 | $123,759 | $0 | BOTT MARK W |
| | State Wide | 83517 | CON | | Completed | Regionwide | Metro Region | Regional new sign TWAs | 03/24/2005 | $90,000 | $123,759 | $0 | $123,759 | $0 | BOTT MARK W |

MDOT001032

**PROGRAM MONITORING - REGION (MDOT 1997 REGION) REPORT**
**FEDERAL/ STATE AMOUNTS ONLY**
**FISCAL Year(s): 2000,2001,2002,2003,2004,2005,2006,2007,2008,2009,2010,2011,2012,2013,2014,2015,2016**

**Date** August 19, 2016
**Page** 16 of 39



Michigan Department of Transportation

| TSC | County | Job | Phase | Sub Allocation Phase Description | Phase Status | Route | Location | Work Description | Estimated Start | Estimated Amount | Authorized Amount Total | Fed | State | Unsubmitted Project Est. Amount Manager |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Year: 2005, Region: Metro** | | | | | | | | | | | | | | |
| | State Wide | 83517 | CON | | Completed | Regionwide | Metro Region | Regional new sign TWAs | 03/24/2005 | $90,000 | $123,759 | $0 | $123,759 | $0 BOTT MARK W |
| **Subtotal for: 2005, Region: Metro** | | | | | | | | | | | $10,323,000 $12,442,728 | $12,071,453 | $371,276 | $0 |
| **Year: 2005, Region: North** | | | | | | | | | | | | | | |
| | ANTRIM | 79120 | CON | MDOT | Completed | M-66 | M-66, Antrim and Charlevoix Co | Non-freeway Signing | 09/07/2005 | $180,000 | $189,226 | $189,226 | $0 | $0 UZCATEGUI ALONSO |
| | ANTRIM | 79120 | CON | MDOT | Completed | M-66 | M-66, Antrim and Charlevoix Co | Non-freeway Signing | 09/07/2005 | $180,000 | $189,226 | $189,226 | $0 | $0 UZCATEGUI ALONSO |
| | ANTRIM | 79120 | CON | MDOT | Completed | M-66 | M-66, Antrim and Charlevoix Co | Non-freeway Signing | 09/07/2005 | $180,000 | $189,226 | $189,226 | $0 | $0 UZCATEGUI ALONSO |
| | ANTRIM | 79148 | CON | MDOT, MDOT | Completed | M-88 | M-88 , Antrim county | Non-freeway Signing | 09/07/2005 | $190,300 | $195,231 | $195,231 | $0 | $0 UZCATEGUI ALONSO |
| | ANTRIM | 79148 | CON | MDOT, MDOT | Completed | M-88 | M-88 , Antrim county | Non-freeway Signing | 09/07/2005 | $190,300 | $195,231 | $195,231 | $0 | $0 UZCATEGUI ALONSO |
| | ANTRIM | 79148 | CON | MDOT, MDOT | Completed | M-88 | M-88 , Antrim county | Non-freeway Signing | 09/07/2005 | $190,300 | $195,231 | $195,231 | $0 | $0 UZCATEGUI ALONSO |
| | State Wide | 78772 | CON | MDOT, MDOT | Completed | I-75 | I-75, North Region | I-75, North Region Freeway Sig | 08/26/2005 | $1,530,000 | $1,693,271 | $1,672,418 | $20,854 | $0 UZCATEGUI ALONSO |
| | State Wide | 78772 | CON | MDOT, MDOT | Completed | I-75 | I-75, North Region | I-75, North Region Freeway Sig | 08/26/2005 | $1,530,000 | $1,693,271 | $1,672,418 | $20,854 | $0 UZCATEGUI ALONSO |
| | State Wide | 78772 | CON | MDOT, MDOT | Completed | I-75 | I-75, North Region | I-75, North Region Freeway Sig | 08/26/2005 | $1,530,000 | $1,693,271 | $1,672,418 | $20,854 | $0 UZCATEGUI ALONSO |
| | State Wide | 78793 | CON | MDOT | Completed | I-75 | I-75, Grayling TSC | I-75, Grayling TSC | 08/23/2005 | $1,320,000 | $1,308,810 | $1,308,810 | $0 | $0 UZCATEGUI ALONSO |
| | State Wide | 78793 | CON | MDOT | Completed | I-75 | I-75, Grayling TSC | I-75, Grayling TSC | 08/23/2005 | $1,320,000 | $1,308,810 | $1,308,810 | $0 | $0 UZCATEGUI ALONSO |
| | State Wide | 78793 | CON | MDOT | Completed | I-75 | I-75, Grayling TSC | I-75, Grayling TSC | 08/23/2005 | $1,320,000 | $1,308,810 | $1,308,810 | $0 | $0 UZCATEGUI ALONSO |
| | State Wide | 79157 | CON | MDOT | Completed | North Region | Antrim and Charlevoix Counties | Non-freeway signing | 09/07/2005 | $242,000 | $261,333 | $261,333 | $0 | $0 UZCATEGUI ALONSO |
| | State Wide | 79157 | CON | MDOT | Completed | North Region | Antrim and Charlevoix Counties | Non-freeway signing | 09/07/2005 | $242,000 | $261,333 | $261,333 | $0 | $0 UZCATEGUI ALONSO |
| | State Wide | 79157 | CON | MDOT | Completed | North Region | Antrim and Charlevoix Counties | Non-freeway signing | 09/07/2005 | $242,000 | $261,333 | $261,333 | $0 | $0 UZCATEGUI ALONSO |
| | State Wide | 83471 | CON | | Completed | Regionwide | North Region | Regional sign TWAs | 03/24/2005 | $100,000 | $199,171 | $0 | $199,171 | $0 BOTT MARK W |
| | State Wide | 83471 | CON | | Completed | Regionwide | North Region | Regional sign TWAs | 03/24/2005 | $100,000 | $199,171 | $0 | $199,171 | $0 BOTT MARK W |
| | State Wide | 83471 | CON | | Completed | Regionwide | North Region | Regional sign TWAs | 03/24/2005 | $100,000 | $199,171 | $0 | $199,171 | $0 BOTT MARK W |
| Traverse City | GRAND TRAVE | 79172 | CON | MDOT | Completed | M-113 | M-37 to US-131 | Non-freeway signing | 09/07/2005 | $137,000 | $122,196 | $122,196 | $0 | $0 UZCATEGUI ALONSO |
| Traverse City | GRAND TRAVE | 79172 | CON | MDOT | Completed | M-113 | M-37 to US-131 | Non-freeway signing | 09/07/2005 | $137,000 | $122,196 | $122,196 | $0 | $0 UZCATEGUI ALONSO |
| Traverse City | GRAND TRAVE | 79172 | CON | MDOT | Completed | M-113 | M-37 to US-131 | Non-freeway signing | 09/07/2005 | $137,000 | $122,196 | $122,196 | $0 | $0 UZCATEGUI ALONSO |
| **Subtotal for: 2005, Region: North** | | | | | | | | | | | $11,097,900 $11,907,713 | $11,247,639 | $660,074 | $0 |
| **Year: 2005, Region: Southwest** | | | | | | | | | | | | | | |
| | State Wide | 83515 | CON | | Completed | Regionwide | Southwest Region | Regional new sign TWAs | 03/24/2005 | $45,000 | $63,370 | $0 | $63,370 | $0 BOTT MARK W |
| | State Wide | 83515 | CON | | Completed | Regionwide | Southwest Region | Regional new sign TWAs | 03/24/2005 | $45,000 | $63,370 | $0 | $63,370 | $0 BOTT MARK W |
| | State Wide | 83515 | CON | | Completed | Regionwide | Southwest Region | Regional new sign TWAs | 03/24/2005 | $45,000 | $63,370 | $0 | $63,370 | $0 BOTT MARK W |
| Coloma - DO NOT USE | State Wide | 79606 | CON | MDOT, MDOT | Completed | VARIOUS | M-60,40,51,62, 152, 205, 216 & | Non-freeway signing | 05/27/2005 | $1,040,000 | $891,040 | $882,934 | $8,105 | $0 UZCATEGUI ALONSO |
| Coloma - DO NOT USE | State Wide | 79606 | CON | MDOT, MDOT | Completed | VARIOUS | M-60,40,51,62, 152, 205, 216 & | Non-freeway signing | 05/27/2005 | $1,040,000 | $891,040 | $882,934 | $8,105 | $0 UZCATEGUI ALONSO |
| Coloma - DO NOT USE | State Wide | 79606 | CON | MDOT, MDOT | Completed | VARIOUS | M-60,40,51,62, 152, 205, 216 & | Non-freeway signing | 05/27/2005 | $1,040,000 | $891,040 | $882,934 | $8,105 | $0 UZCATEGUI ALONSO |
| **Subtotal for: 2005, Region: Southwest** | | | | | | | | | | | $3,255,000 $2,863,229 | $2,648,803 | $214,426 | $0 |



**PROGRAM MONITORING - REGION (MDOT 1997 REGION) REPORT**
**FEDERAL/ STATE AMOUNTS ONLY**
**FISCAL Year(s): 2000,2001,2002,2003,2004,2005,2006,2007,2008,2009,2010,2011,2012,2013,2014,2015,2016**

**Date** August 19, 2016
**Page** 17 of 39

| TSC | County | Job | Phase | Sub Allocation Phase Description | Phase Status | Route | Location | Work Description | Estimated Start | Estimated Amount | Authorized Amount Total | Authorized Amount Fed | Authorized Amount State | Unsubmitted Project Est. Amount Manager |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Year: 2005, Region: Superior** | | | | | | | | | | | | | | |
| | State Wide | 78735 | CON | MDOT | Completed | I-75 | Mackinac & Chippewa Counties | Freeway Sign Replacement | 09/14/2005 | $1,760,000 | $1,747,111 | $1,747,111 | $0 | $0 UZCATEGUI ALONSO |
| | State Wide | 78735 | CON | MDOT | Completed | I-75 | Mackinac & Chippewa Counties | Freeway Sign Replacement | 09/14/2005 | $1,760,000 | $1,747,111 | $1,747,111 | $0 | $0 UZCATEGUI ALONSO |
| | State Wide | 78735 | CON | MDOT | Completed | I-75 | Mackinac & Chippewa Counties | Freeway Sign Replacement | 09/14/2005 | $1,760,000 | $1,747,111 | $1,747,111 | $0 | $0 UZCATEGUI ALONSO |
| | State Wide | 83470 | CON | | Completed | Regionwide | Superior Region | Regional sign TWAs | 03/24/2005 | $10,000 | $4,359 | $0 | $4,359 | $0 BOTT MARK W |
| | State Wide | 83470 | CON | | Completed | Regionwide | Superior Region | Regional sign TWAs | 03/24/2005 | $10,000 | $4,359 | $0 | $4,359 | $0 BOTT MARK W |
| | State Wide | 83470 | CON | | Completed | Regionwide | Superior Region | Regional sign TWAs | 03/24/2005 | $10,000 | $4,359 | $0 | $4,359 | $0 BOTT MARK W |
| Newberry | CHIPPEWA | 83411 | CON | | Completed | I-75 | I-75 @ M-48 & M-80 | Rem and Replace Ex Ramp Exit s | 04/08/2005 | $40,000 | $44,405 | $0 | $44,405 | $0 BOTT MARK W |
| Newberry | CHIPPEWA | 83411 | CON | | Completed | I-75 | I-75 @ M-48 & M-80 | Rem and Replace Ex Ramp Exit s | 04/08/2005 | $40,000 | $44,405 | $0 | $44,405 | $0 BOTT MARK W |
| Newberry | CHIPPEWA | 83411 | CON | | Completed | I-75 | I-75 @ M-48 & M-80 | Rem and Replace Ex Ramp Exit s | 04/08/2005 | $40,000 | $44,405 | $0 | $44,405 | $0 BOTT MARK W |
| **Subtotal for: 2005, Region: Superior** | | | | | | | | | | **$5,430,000** | **$5,387,625** | **$5,241,334** | **$146,291** | **$0** |
| **Year: 2005, Region: University** | | | | | | | | | | | | | | |
| | EATON | 79489 | CON | MDOT | Completed | M-79 | M-79 in Eaton County | Non-freeway signing | 09/07/2005 | $57,300 | $61,362 | $61,362 | $0 | $0 UZCATEGUI ALONSO |
| | EATON | 79489 | CON | MDOT | Completed | M-79 | M-79 in Eaton County | Non-freeway signing | 09/07/2005 | $57,300 | $61,362 | $61,362 | $0 | $0 UZCATEGUI ALONSO |
| | EATON | 79489 | CON | MDOT | Completed | M-79 | M-79 in Eaton County | Non-freeway signing | 09/07/2005 | $57,300 | $61,362 | $61,362 | $0 | $0 UZCATEGUI ALONSO |
| | INGHAM | 82839 | CON | MDOT | Completed | I-496 | I-496 in Ingham County | I-496 Trusses, Ingham County | 09/07/2005 | $275,000 | $358,647 | $355,981 | $2,665 | $0 UZCATEGUI ALONSO |
| | INGHAM | 82839 | CON | MDOT | Completed | I-496 | I-496 in Ingham County | I-496 Trusses, Ingham County | 09/07/2005 | $275,000 | $358,647 | $355,981 | $2,665 | $0 UZCATEGUI ALONSO |
| | INGHAM | 82839 | CON | MDOT | Completed | I-496 | I-496 in Ingham County | I-496 Trusses, Ingham County | 09/07/2005 | $275,000 | $358,647 | $355,981 | $2,665 | $0 UZCATEGUI ALONSO |
| | State Wide | 83516 | CON | | Completed | Regionwide | University Region | Regional new sign TWAs | 03/24/2005 | $15,000 | $23,814 | $0 | $23,814 | $0 BOTT MARK W |
| | State Wide | 83516 | CON | | Completed | Regionwide | University Region | Regional new sign TWAs | 03/24/2005 | $15,000 | $23,814 | $0 | $23,814 | $0 BOTT MARK W |
| | State Wide | 83516 | CON | | Completed | Regionwide | University Region | Regional new sign TWAs | 03/24/2005 | $15,000 | $23,814 | $0 | $23,814 | $0 BOTT MARK W |
| **Subtotal for: 2005, Region: University** | | | | | | | | | | **$1,041,900** | **$1,331,469** | **$1,252,031** | **$79,438** | **$0** |
| **Subtotal for: 2005** | | | | | | | | | | **$38,532,240** | **$41,630,925** | **$39,766,327** | **$1,864,598** | **$0** |
| **Year: 2006, Region: Bay** | | | | | | | | | | | | | | |
| | BAY | 82830 | CON | MDOT, MDOT, MDOT | Completed | M-247 | M-247 from M-13/247 Split to State Park En | M-247 in Bay County | 11/01/2005 | $33,000 | $42,758 | $42,758 | $0 | $0 UZCATEGUI ALONSO |
| | BAY | 82830 | CON | MDOT, MDOT, MDOT | Completed | M-247 | M-247 from M-13/247 Split to State Park En | M-247 in Bay County | 11/01/2005 | $33,000 | $42,758 | $42,758 | $0 | $0 UZCATEGUI ALONSO |
| | BAY | 82830 | CON | MDOT, MDOT, MDOT | Completed | M-247 | M-247 from M-13/247 Split to State Park En | M-247 in Bay County | 11/01/2005 | $33,000 | $42,758 | $42,758 | $0 | $0 UZCATEGUI ALONSO |
| | BAY | 82832 | CON | MDOT, MDOT | Completed | M-13 | M-13 from Broadway to M-13/247 Split | M-13 in Bay County | 11/29/2005 | $73,700 | $59,434 | $59,434 | $0 | $0 UZCATEGUI ALONSO |
| | BAY | 82832 | CON | MDOT, MDOT | Completed | M-13 | M-13 from Broadway to M-13/247 Split | M-13 in Bay County | 11/29/2005 | $73,700 | $59,434 | $59,434 | $0 | $0 UZCATEGUI ALONSO |
| | BAY | 82832 | CON | MDOT, MDOT | Completed | M-13 | M-13 from Broadway to M-13/247 Split | M-13 in Bay County | 11/29/2005 | $73,700 | $59,434 | $59,434 | $0 | $0 UZCATEGUI ALONSO |
| | State Wide | 85637 | CON | | Completed | Regionwide | Bay Region | Regional sign TWAs | 10/12/2005 | $60,000 | $60,681 | $0 | $60,681 | $0 BOTT MARK W |
| | State Wide | 85637 | CON | | Completed | Regionwide | Bay Region | Regional sign TWAs | 10/12/2005 | $60,000 | $60,681 | $0 | $60,681 | $0 BOTT MARK W |
| | State Wide | 85637 | CON | | Completed | Regionwide | Bay Region | Regional sign TWAs | 10/12/2005 | $60,000 | $60,681 | $0 | $60,681 | $0 BOTT MARK W |
| Bay City | State Wide | 78755 | CON | MDOT, MDOT | Completed | I-75 | I-75, Bay Region | Freeway Signing | 08/31/2006 | $3,310,000 | $3,333,140 | $3,333,140 | $0 | $0 UZCATEGUI ALONSO |
| Bay City | State Wide | 78755 | CON | MDOT, MDOT | Completed | I-75 | I-75, Bay Region | Freeway Signing | 08/31/2006 | $3,310,000 | $3,333,140 | $3,333,140 | $0 | $0 UZCATEGUI ALONSO |



Michigan Department of Transportation

| TSC | County | Job | Phase | Sub Allocation Phase Description | Phase Status | Route | Location | Work Description | Estimated Start | Estimated Amount | Authorized Amount Total | Authorized Amount Fed | Authorized Amount State | Unsubmitted Project Est. Amount | Manager |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Year: 2006, Region: Bay** | | | | | | | | | | | | | | | |
| Bay City | State Wide | 78755 | CON | MDOT, MDOT | Completed | I-75 | I-75, Bay Region | Freeway Signing | 08/31/2006 | $3,310,000 | $3,333,140 | $3,333,140 | $0 | $0 | UZCATEGUI ALONSO |
| | | | | **Subtotal for: 2006, Region: Bay** | | | | | | | $10,430,100 | $10,488,042 | $10,305,999 | $182,044 | $0 |
| **Year: 2006, Region: Grand** | | | | | | | | | | | | | | | |
| | KENT | 82715 | CON | MDOT | Completed | US-131 BR | US-131BR | US-131 BR Non-freeway signing | 08/07/2006 | $49,500 | $33,117 | $33,117 | $0 | $0 | O'BRIEN ERIN E |
| | KENT | 82715 | CON | MDOT | Completed | US-131 BR | US-131BR | US-131 BR Non-freeway signing | 08/07/2006 | $49,500 | $33,117 | $33,117 | $0 | $0 | O'BRIEN ERIN E |
| | KENT | 82715 | CON | MDOT | Completed | US-131 BR | US-131BR | US-131 BR Non-freeway signing | 08/07/2006 | $49,500 | $33,117 | $33,117 | $0 | $0 | O'BRIEN ERIN E |
| | KENT | 82753 | CON | MDOT, MDOT | Completed | I-196 BS | I-196 to Franklin St | Non-Freeway Sign Upgrading | 08/07/2006 | $38,500 | $36,961 | $36,961 | $0 | $0 | O'BRIEN ERIN E |
| | KENT | 82753 | CON | MDOT, MDOT | Completed | I-196 BS | I-196 to Franklin St | Non-Freeway Sign Upgrading | 08/07/2006 | $38,500 | $36,961 | $36,961 | $0 | $0 | O'BRIEN ERIN E |
| | KENT | 82753 | CON | MDOT, MDOT | Completed | I-196 BS | I-196 to Franklin St | Non-Freeway Sign Upgrading | 08/07/2006 | $38,500 | $36,961 | $36,961 | $0 | $0 | O'BRIEN ERIN E |
| | State Wide | 82793 | CON | MDOT | Completed | M-21 | M-21 in Kent County | M-21 in Kent County | 09/05/2006 | $231,000 | $189,703 | $189,703 | $0 | $0 | O'BRIEN ERIN E |
| | State Wide | 82793 | CON | MDOT | Completed | M-21 | M-21 in Kent County | M-21 in Kent County | 09/05/2006 | $231,000 | $189,703 | $189,703 | $0 | $0 | O'BRIEN ERIN E |
| | State Wide | 82793 | CON | MDOT | Completed | M-21 | M-21 in Kent County | M-21 in Kent County | 09/05/2006 | $231,000 | $189,703 | $189,703 | $0 | $0 | O'BRIEN ERIN E |
| | State Wide | 85635 | | | Completed | Regionwide | Grand Region | Regional sign TWAs | 10/04/2005 | $125,000 | $53,745 | $0 | $53,745 | $0 | BOTT MARK W |
| | State Wide | 85635 | | | Completed | Regionwide | Grand Region | Regional sign TWAs | 10/04/2005 | $125,000 | $53,745 | $0 | $53,745 | $0 | BOTT MARK W |
| | State Wide | 85635 | | | Completed | Regionwide | Grand Region | Regional sign TWAs | 10/04/2005 | $125,000 | $53,745 | $0 | $53,745 | $0 | BOTT MARK W |
| Howard City | State Wide | 82792 | CON | MDOT | Completed | M-21 | M-21 in Ionia County | M-21 in Ionia County | 09/05/2006 | $332,000 | $245,714 | $240,256 | $5,457 | $0 | O'BRIEN ERIN E |
| Howard City | State Wide | 82792 | CON | MDOT | Completed | M-21 | M-21 in Ionia County | M-21 in Ionia County | 09/05/2006 | $332,000 | $245,714 | $240,256 | $5,457 | $0 | O'BRIEN ERIN E |
| Howard City | State Wide | 82792 | CON | MDOT | Completed | M-21 | M-21 in Ionia County | M-21 in Ionia County | 09/05/2006 | $332,000 | $245,714 | $240,256 | $5,457 | $0 | O'BRIEN ERIN E |
| | | | | **Subtotal for: 2006, Region: Grand** | | | | | | | $2,328,000 | $1,677,719 | $1,500,113 | $177,606 | $0 |
| **Year: 2006, Region: Metro** | | | | | | | | | | | | | | | |
| | State Wide | 85640 | CON | | Completed | Regionwide | Metro Region | Regional sign TWAs | 10/04/2005 | $150,000 | $360,413 | $0 | $360,413 | $0 | BOTT MARK W |
| | State Wide | 85640 | CON | | Completed | Regionwide | Metro Region | Regional sign TWAs | 10/04/2005 | $150,000 | $360,413 | $0 | $360,413 | $0 | BOTT MARK W |
| | State Wide | 85640 | CON | | Completed | Regionwide | Metro Region | Regional sign TWAs | 10/04/2005 | $150,000 | $360,413 | $0 | $360,413 | $0 | BOTT MARK W |
| | WAYNE | 82896 | CON | MDOT | Completed | M-102 | M-102 at Asbury Park | M-1 at I-696 truss | 10/28/2005 | $110,000 | $91,308 | $75,166 | $16,142 | $0 | UZCATEGUI ALONSO |
| | WAYNE | 82896 | CON | MDOT | Completed | M-102 | M-102 at Asbury Park | M-1 at I-696 truss | 10/28/2005 | $110,000 | $91,308 | $75,166 | $16,142 | $0 | UZCATEGUI ALONSO |
| | WAYNE | 82896 | CON | MDOT | Completed | M-102 | M-102 at Asbury Park | M-1 at I-696 truss | 10/28/2005 | $110,000 | $91,308 | $75,166 | $16,142 | $0 | UZCATEGUI ALONSO |
| Detroit | State Wide | 86517 | CON | MDOT | Completed | TSCwide | Wayne County | Overhead Sign Structure Replac | 09/27/2006 | $580,000 | $520,828 | $520,828 | $0 | $0 | UZCATEGUI ALONSO |
| Detroit | State Wide | 86517 | CON | MDOT | Completed | TSCwide | Wayne County | Overhead Sign Structure Replac | 09/27/2006 | $580,000 | $520,828 | $520,828 | $0 | $0 | UZCATEGUI ALONSO |
| Detroit | State Wide | 86517 | CON | MDOT | Completed | TSCwide | Wayne County | Overhead Sign Structure Replac | 09/27/2006 | $580,000 | $520,828 | $520,828 | $0 | $0 | UZCATEGUI ALONSO |
| Oakland | OAKLAND | 84562 | CON | MDOT | Completed | M-1 | M-1 in Oakland County | Non-Freeway Signing Upgrade | 09/05/2006 | $572,000 | $498,188 | $498,188 | $0 | $0 | UZCATEGUI ALONSO |
| Oakland | OAKLAND | 84562 | CON | MDOT | Completed | M-1 | M-1 in Oakland County | Non-Freeway Signing Upgrade | 09/05/2006 | $572,000 | $498,188 | $498,188 | $0 | $0 | UZCATEGUI ALONSO |
| Oakland | OAKLAND | 84562 | CON | MDOT | Completed | M-1 | M-1 in Oakland County | Non-Freeway Signing Upgrade | 09/05/2006 | $572,000 | $498,188 | $498,188 | $0 | $0 | UZCATEGUI ALONSO |
| | | | | **Subtotal for: 2006, Region: Metro** | | | | | | | $4,236,000 | $4,412,210 | $3,282,547 | $1,129,664 | $0 |

MDOT001035



**PROGRAM MONITORING - REGION (MDOT 1997 REGION) REPORT**
**FEDERAL/ STATE AMOUNTS ONLY**
**FISCAL Year(s): 2000,2001,2002,2003,2004,2005,2006,2007,2008,2009,2010,2011,2012,2013,2014,2015,2016**

**Date** August 19, 2016
**Page** 19 of 39

| TSC | County | Job | Phase | Sub Allocation Description | Phase Status | Route | Location | Work Description | Estimated Start | Estimated Amount | Total | Fed | State | Unsubmitted Project Est. Amount | Manager |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Year: 2006, Region: North** | | | | | | | | | | | | | | | |
| | ROSCOMMON | 80556 | CON | MDOT, MDOT | Completed | US-127 | US-127, Roscommon and Crawford | US-127, North Region Freeway S | 08/07/2006 | $600,000 | $515,337 | $510,452 | $4,885 | $0 | UZCATEGUI ALONSO |
| | ROSCOMMON | 80556 | CON | MDOT, MDOT | Completed | US-127 | US-127, Roscommon and Crawford | US-127, North Region Freeway S | 08/07/2006 | $600,000 | $515,337 | $510,452 | $4,885 | $0 | UZCATEGUI ALONSO |
| | ROSCOMMON | 80556 | CON | MDOT, MDOT | Completed | US-127 | US-127, Roscommon and Crawford | US-127, North Region Freeway S | 08/07/2006 | $600,000 | $515,337 | $510,452 | $4,885 | $0 | UZCATEGUI ALONSO |
| | State Wide | 85634 | CON | | Completed | Regionwide | North Region | Regional sign TWAs | 10/12/2005 | $100,000 | $113,299 | $0 | $113,299 | $0 | BOTT MARK W |
| | State Wide | 85634 | CON | | Completed | Regionwide | North Region | Regional sign TWAs | 10/12/2005 | $100,000 | $113,299 | $0 | $113,299 | $0 | BOTT MARK W |
| | State Wide | 85634 | CON | | Completed | Regionwide | North Region | Regional sign TWAs | 10/12/2005 | $100,000 | $113,299 | $0 | $113,299 | $0 | BOTT MARK W |
| **Subtotal for: 2006, Region: North** | | | | | | | | | | $2,100,000 | $1,885,907 | $1,531,356 | $354,551 | $0 | |
| **Year: 2006, Region: Southwest** | | | | | | | | | | | | | | | |
| | State Wide | 85638 | CON | | Completed | Regionwide | Southwest Region | Regional sign TWAs | 10/12/2005 | $125,000 | $235,714 | $0 | $235,714 | $0 | BOTT MARK W |
| | State Wide | 85638 | CON | | Completed | Regionwide | Southwest Region | Regional sign TWAs | 10/12/2005 | $125,000 | $235,714 | $0 | $235,714 | $0 | BOTT MARK W |
| | State Wide | 85638 | CON | | Completed | Regionwide | Southwest Region | Regional sign TWAs | 10/12/2005 | $125,000 | $235,714 | $0 | $235,714 | $0 | BOTT MARK W |
| **Subtotal for: 2006, Region: Southwest** | | | | | | | | | | $375,000 | $707,142 | $0 | $707,142 | $0 | |
| **Year: 2006, Region: Superior** | | | | | | | | | | | | | | | |
| | State Wide | 85633 | CON | | Completed | Regionwide | Regionwide | Regional sign TWAs | 10/12/2005 | $35,000 | $17,948 | $0 | $17,948 | $0 | BOTT MARK W |
| | State Wide | 85633 | CON | | Completed | Regionwide | Regionwide | Regional sign TWAs | 10/12/2005 | $35,000 | $17,948 | $0 | $17,948 | $0 | BOTT MARK W |
| | State Wide | 85633 | CON | | Completed | Regionwide | Regionwide | Regional sign TWAs | 10/12/2005 | $35,000 | $17,948 | $0 | $17,948 | $0 | BOTT MARK W |
| **Subtotal for: 2006, Region: Superior** | | | | | | | | | | $105,000 | $53,844 | $0 | $53,844 | $0 | |
| **Year: 2006, Region: University** | | | | | | | | | | | | | | | |
| | INGHAM | 80651 | CON | MDOT | Completed | US-127 | US-127 Ingham County | US-127 Ingham County | 08/07/2006 | $355,000 | $329,561 | $329,561 | $0 | $0 | UZCATEGUI ALONSO |
| | INGHAM | 80651 | CON | MDOT | Completed | US-127 | US-127 Ingham County | US-127 Ingham County | 08/07/2006 | $355,000 | $329,561 | $329,561 | $0 | $0 | UZCATEGUI ALONSO |
| | INGHAM | 80651 | CON | MDOT | Completed | US-127 | US-127 Ingham County | US-127 Ingham County | 08/07/2006 | $355,000 | $329,561 | $329,561 | $0 | $0 | UZCATEGUI ALONSO |
| | State Wide | 80650 | CON | MDOT | Completed | US-127 | US-127 Non Freeway Signing Con | US-127 Non-freeway signing con | 08/30/2006 | $347,000 | $270,380 | $270,380 | $0 | $0 | UZCATEGUI ALONSO |
| | State Wide | 80650 | CON | MDOT | Completed | US-127 | US-127 Non Freeway Signing Con | US-127 Non-freeway signing con | 08/30/2006 | $347,000 | $270,380 | $270,380 | $0 | $0 | UZCATEGUI ALONSO |
| | State Wide | 80650 | CON | MDOT | Completed | US-127 | US-127 Non Freeway Signing Con | US-127 Non-freeway signing con | 08/30/2006 | $347,000 | $270,380 | $270,380 | $0 | $0 | UZCATEGUI ALONSO |
| | State Wide | 85639 | CON | | Completed | Regionwide | University Region | Regional sign TWAs | 10/12/2005 | $125,000 | $447,466 | $0 | $447,466 | $0 | BOTT MARK W |
| | State Wide | 85639 | CON | | Completed | Regionwide | University Region | Regional sign TWAs | 10/12/2005 | $125,000 | $447,466 | $0 | $447,466 | $0 | BOTT MARK W |
| | State Wide | 85639 | CON | | Completed | Regionwide | University Region | Regional sign TWAs | 10/12/2005 | $125,000 | $447,466 | $0 | $447,466 | $0 | BOTT MARK W |
| Brighton | MONROE | 85474 | CON | MDOT | Completed | I-75 Connector | I-75 Connector in Monroe County | Freeway Signing Upgrade | 08/08/2006 | $26,400 | $33,921 | $33,921 | $0 | $0 | O'BRIEN ERIN E |
| Brighton | MONROE | 85474 | CON | MDOT | Completed | I-75 Connector | I-75 Connector in Monroe County | Freeway Signing Upgrade | 08/08/2006 | $26,400 | $33,921 | $33,921 | $0 | $0 | O'BRIEN ERIN E |
| Brighton | MONROE | 85474 | CON | MDOT | Completed | I-75 Connector | I-75 Connector in Monroe County | Freeway Signing Upgrade | 08/08/2006 | $26,400 | $33,921 | $33,921 | $0 | $0 | O'BRIEN ERIN E |
| Brighton | State Wide | 78736 | CON | MDOT | Completed | US-23 | US-23 University Region | Freeway Signing Upgrade | 08/30/2006 | $4,640,000 | $4,229,441 | $4,229,441 | $0 | $0 | UZCATEGUI ALONSO |
| Brighton | State Wide | 78736 | CON | MDOT | Completed | US-23 | US-23 University Region | Freeway Signing Upgrade | 08/30/2006 | $4,640,000 | $4,229,441 | $4,229,441 | $0 | $0 | UZCATEGUI ALONSO |
| Brighton | State Wide | 78736 | CON | MDOT | Completed | US-23 | US-23 University Region | Freeway Signing Upgrade | 08/30/2006 | $4,640,000 | $4,229,441 | $4,229,441 | $0 | $0 | UZCATEGUI ALONSO |

MDOT001036


| TSC | County | Job | Phase | Sub Allocation Description | Phase Status | Route | Location | Work Description | Estimated Start | Estimated Amount | Authorized Amount Total | Fed | State | Unsubmitted Project Est. Amount | Manager |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Year: 2006, Region: University** | | | | | | | | | | | | | | | |
| Jackson | JACKSON | 88450 | CON | | Completed | I-94 | various routes in University and Southwest F | Install signing | 09/01/2006 | $290,000 | $88,890 | $0 | $88,890 | $0 | PITTMAN JASON R |
| Jackson | JACKSON | 88450 | CON | | Completed | I-94 | various routes in University and Southwest F | Install signing | 09/01/2006 | $290,000 | $88,890 | $0 | $88,890 | $0 | PITTMAN JASON R |
| Jackson | JACKSON | 88450 | CON | | Completed | I-94 | various routes in University and Southwest F | Install signing | 09/01/2006 | $290,000 | $88,890 | $0 | $88,890 | $0 | PITTMAN JASON R |
| **Subtotal for: 2006, Region: University** | | | | | | | | | | | $17,350,200 | $16,198,974 | $14,589,908 | $1,609,066 | $0 |
| **Subtotal for: 2006** | | | | | | | | | | | $36,924,300 | $35,423,838 | $31,209,922 | $4,213,917 | $0 |
| **Year: 2007, Region: Bay** | | | | | | | | | | | | | | | |
| | GENESEE | 80450 | CON | MDOT, MDOT | Completed | I-75 | I-75, Genesee County | I-75 Genesee County Fwy Signin | 07/05/2007 | $2,134,000 | $2,020,159 | $2,020,159 | $0 | $0 | UZCATEGUI ALONSO |
| | GENESEE | 80450 | CON | MDOT, MDOT | Completed | I-75 | I-75, Genesee County | I-75 Genesee County Fwy Signin | 07/05/2007 | $2,134,000 | $2,020,159 | $2,020,159 | $0 | $0 | UZCATEGUI ALONSO |
| | GENESEE | 80450 | CON | MDOT, MDOT | Completed | I-75 | I-75, Genesee County | I-75 Genesee County Fwy Signin | 07/05/2007 | $2,134,000 | $2,020,159 | $2,020,159 | $0 | $0 | UZCATEGUI ALONSO |
| | State Wide | 88851 | CON | | Completed | Regionwide | Bay Region | Regional sign TWAs - new signs | 10/16/2006 | $125,000 | $97,241 | $0 | $97,241 | $0 | BOTT MARK W |
| | State Wide | 88851 | CON | | Completed | Regionwide | Bay Region | Regional sign TWAs - new signs | 10/16/2006 | $125,000 | $97,241 | $0 | $97,241 | $0 | BOTT MARK W |
| | State Wide | 88851 | CON | | Completed | Regionwide | Bay Region | Regional sign TWAs - new signs | 10/16/2006 | $125,000 | $97,241 | $0 | $97,241 | $0 | BOTT MARK W |
| Bay City | SAGINAW | 85145 | CON | MDOT | Completed | M-58 | M-58 in Saginaw County | Non-Freeway Signing Upgrade | 09/10/2007 | $55,000 | $92,557 | $92,557 | $0 | $0 | O'BRIEN ERIN E |
| Bay City | SAGINAW | 85145 | CON | MDOT | Completed | M-58 | M-58 in Saginaw County | Non-Freeway Signing Upgrade | 09/10/2007 | $55,000 | $92,557 | $92,557 | $0 | $0 | O'BRIEN ERIN E |
| Bay City | SAGINAW | 85145 | CON | MDOT | Completed | M-58 | M-58 in Saginaw County | Non-Freeway Signing Upgrade | 09/10/2007 | $55,000 | $92,557 | $92,557 | $0 | $0 | O'BRIEN ERIN E |
| Mt. Pleasant | GRATIOT | 101331 | CON | MDOT | Completed | US-127 | Bay Region | US-127 EMM Signs in Bay Region | 09/05/2007 | $80,000 | $79,773 | $79,773 | $0 | $0 | UZCATEGUI ALONSO |
| Mt. Pleasant | GRATIOT | 101331 | CON | MDOT | Completed | US-127 | Bay Region | US-127 EMM Signs in Bay Region | 09/05/2007 | $80,000 | $79,773 | $79,773 | $0 | $0 | UZCATEGUI ALONSO |
| Mt. Pleasant | GRATIOT | 101331 | CON | MDOT | Completed | US-127 | Bay Region | US-127 EMM Signs in Bay Region | 09/05/2007 | $80,000 | $79,773 | $79,773 | $0 | $0 | UZCATEGUI ALONSO |
| **Subtotal for: 2007, Region: Bay** | | | | | | | | | | | $7,182,000 | $6,869,192 | $6,577,469 | $291,724 | $0 |
| **Year: 2007, Region: Grand** | | | | | | | | | | | | | | | |
| | KENT | 82812 | CON | MDOT | Completed | M-44 | M-44 in Kent County | M-44 Connector in Kent County | 10/30/2006 | $75,000 | $53,675 | $52,921 | $754 | $0 | O'BRIEN ERIN E |
| | KENT | 82812 | CON | MDOT | Completed | M-44 | M-44 in Kent County | M-44 Connector in Kent County | 10/30/2006 | $75,000 | $53,675 | $52,921 | $754 | $0 | O'BRIEN ERIN E |
| | KENT | 82812 | CON | MDOT | Completed | M-44 | M-44 in Kent County | M-44 Connector in Kent County | 10/30/2006 | $75,000 | $53,675 | $52,921 | $754 | $0 | O'BRIEN ERIN E |
| | State Wide | 88850 | CON | | Completed | Regionwide | Grand Region | Regional sign TWAs - new signs | 10/10/2006 | $125,000 | $123,389 | $0 | $123,389 | $0 | BOTT MARK W |
| | State Wide | 88850 | CON | | Completed | Regionwide | Grand Region | Regional sign TWAs - new signs | 10/10/2006 | $125,000 | $123,389 | $0 | $123,389 | $0 | BOTT MARK W |
| | State Wide | 88850 | CON | | Completed | Regionwide | Grand Region | Regional sign TWAs - new signs | 10/10/2006 | $125,000 | $123,389 | $0 | $123,389 | $0 | BOTT MARK W |
| | State Wide | 89112 | CON | MDOT | Completed | Regionwide | Grand Region | Truck & Min Speed Sign Upgradi | 11/14/2006 | $138,000 | $142,068 | $126,142 | $15,926 | $0 | O'BRIEN ERIN E |
| | State Wide | 89112 | CON | MDOT | Completed | Regionwide | Grand Region | Truck & Min Speed Sign Upgradi | 11/14/2006 | $138,000 | $142,068 | $126,142 | $15,926 | $0 | O'BRIEN ERIN E |
| | State Wide | 89112 | CON | MDOT | Completed | Regionwide | Grand Region | Truck & Min Speed Sign Upgradi | 11/14/2006 | $138,000 | $142,068 | $126,142 | $15,926 | $0 | O'BRIEN ERIN E |
| Grand Rapids | OTTAWA | 85555 | CON | MDOT | Completed | M-104 | M-104 & M-104 Conn. in Ottawa | Non-Freeway Signing Upgrade | 08/28/2007 | $92,600 | $77,612 | $77,612 | $0 | $0 | O'BRIEN ERIN E |
| Grand Rapids | OTTAWA | 85555 | CON | MDOT | Completed | M-104 | M-104 & M-104 Conn. in Ottawa | Non-Freeway Signing Upgrade | 08/28/2007 | $92,600 | $77,612 | $77,612 | $0 | $0 | O'BRIEN ERIN E |
| Grand Rapids | OTTAWA | 85555 | CON | MDOT | Completed | M-104 | M-104 & M-104 Conn. in Ottawa | Non-Freeway Signing Upgrade | 08/28/2007 | $92,600 | $77,612 | $77,612 | $0 | $0 | O'BRIEN ERIN E |
| **Subtotal for: 2007, Region: Grand** | | | | | | | | | | | $1,291,800 | $1,190,235 | $770,027 | $420,208 | $0 |



**Michigan Department of Transportation**

| TSC | County | Job | Phase | Sub Allocation Phase Description | Phase Status | Route | Location | Work Description | Estimated Start | Estimated Amount | Authorized Amount Total | Authorized Amount Fed | Authorized Amount State | Unsubmitted Project Est. Amount | Manager |
|-----|--------|-----|-------|-------------------------------|--------------|-------|----------|------------------|-----------------|------------------|------------------------|-----------------------|-------------------------|--------------------------------|---------|
| **Year: 2007, Region: Metro** | | | | | | | | | | | | | | | |
| | State Wide | 88854 | CON | | Completed | TSC wide | Detroit TSC | Regional sign TWAs - new signs | 10/10/2006 | $5,000 | $1,587 | $0 | $1,587 | $0 | BOTT MARK W |
| | State Wide | 88854 | CON | | Completed | TSC wide | Detroit TSC | Regional sign TWAs - new signs | 10/10/2006 | $5,000 | $1,587 | $0 | $1,587 | $0 | BOTT MARK W |
| | State Wide | 88854 | CON | | Completed | TSC wide | Detroit TSC | Regional sign TWAs - new signs | 10/10/2006 | $5,000 | $1,587 | $0 | $1,587 | $0 | BOTT MARK W |
| | State Wide | 88855 | CON | | Completed | TSC wide | Macomb TSC | Regional sign TWAs - new signs | 10/10/2006 | $5,000 | $5,710 | $0 | $5,710 | $0 | BOTT MARK W |
| | State Wide | 88855 | CON | | Completed | TSC wide | Macomb TSC | Regional sign TWAs - new signs | 10/10/2006 | $5,000 | $5,710 | $0 | $5,710 | $0 | BOTT MARK W |
| | State Wide | 88855 | CON | | Completed | TSC wide | Macomb TSC | Regional sign TWAs - new signs | 10/10/2006 | $5,000 | $5,710 | $0 | $5,710 | $0 | BOTT MARK W |
| | State Wide | 88856 | CON | | Completed | TSC wide | Oakland TSC | Regional sign TWAs - new signs | 10/10/2006 | $5,000 | $3,916 | $0 | $3,916 | $0 | BOTT MARK W |
| | State Wide | 88856 | CON | | Completed | TSC wide | Oakland TSC | Regional sign TWAs - new signs | 10/10/2006 | $5,000 | $3,916 | $0 | $3,916 | $0 | BOTT MARK W |
| | State Wide | 88856 | CON | | Completed | TSC wide | Oakland TSC | Regional sign TWAs - new signs | 10/10/2006 | $5,000 | $3,916 | $0 | $3,916 | $0 | BOTT MARK W |
| | State Wide | 88857 | CON | | Completed | TSC wide | Port Huron TSC | Regional sign TWAs - new signs | 10/10/2006 | $5,000 | $3,197 | $0 | $3,197 | $0 | BOTT MARK W |
| | State Wide | 88857 | CON | | Completed | TSC wide | Port Huron TSC | Regional sign TWAs - new signs | 10/10/2006 | $5,000 | $3,197 | $0 | $3,197 | $0 | BOTT MARK W |
| | State Wide | 88857 | CON | | Completed | TSC wide | Port Huron TSC | Regional sign TWAs - new signs | 10/10/2006 | $5,000 | $3,197 | $0 | $3,197 | $0 | BOTT MARK W |
| | State Wide | 88858 | CON | | Completed | TSC wide | Taylor TSC | Regional sign TWAs - new signs | 10/10/2006 | $5,000 | $5,920 | $0 | $5,920 | $0 | BOTT MARK W |
| | State Wide | 88858 | CON | | Completed | TSC wide | Taylor TSC | Regional sign TWAs - new signs | 10/10/2006 | $5,000 | $5,920 | $0 | $5,920 | $0 | BOTT MARK W |
| | State Wide | 88858 | CON | | Completed | TSC wide | Taylor TSC | Regional sign TWAs - new signs | 10/10/2006 | $5,000 | $5,920 | $0 | $5,920 | $0 | BOTT MARK W |
| | WAYNE | 76356 | CON | MDOT | Completed | M-10 | Greenfield to Livernois | Freeway Signing Upgrade | 10/16/2006 | $407,000 | $470,547 | $470,547 | $0 | $0 | SWEENEY MARK |
| | WAYNE | 76356 | CON | MDOT | Completed | M-10 | Greenfield to Livernois | Freeway Signing Upgrade | 10/16/2006 | $407,000 | $470,547 | $470,547 | $0 | $0 | SWEENEY MARK |
| | WAYNE | 76356 | CON | MDOT | Completed | M-10 | Greenfield to Livernois | Freeway Signing Upgrade | 10/16/2006 | $407,000 | $470,547 | $470,547 | $0 | $0 | SWEENEY MARK |
| | WAYNE | 83123 | CON | MDOT | Completed | I-75 | I-75, Carpenter Ave. to M-102 | Freeway Sign Replacement | 09/11/2007 | $2,105,000 | $2,017,375 | $2,017,375 | $0 | $0 | UZCATEGUI ALONSO |
| | WAYNE | 83123 | CON | MDOT | Completed | I-75 | I-75, Carpenter Ave. to M-102 | Freeway Sign Replacement | 09/11/2007 | $2,105,000 | $2,017,375 | $2,017,375 | $0 | $0 | UZCATEGUI ALONSO |
| | WAYNE | 83123 | CON | MDOT | Completed | I-75 | I-75, Carpenter Ave. to M-102 | Freeway Sign Replacement | 09/11/2007 | $2,105,000 | $2,017,375 | $2,017,375 | $0 | $0 | UZCATEGUI ALONSO |
| Detroit | WAYNE | 86047 | CON | MDOT | Completed | M-10 | Livernois to M-8 (Davision Freeway) | Freeway Signing Upgrade | 10/16/2006 | $352,000 | $340,455 | $340,455 | $0 | $0 | SWEENEY MARK |
| Detroit | WAYNE | 86047 | CON | MDOT | Completed | M-10 | Livernois to M-8 (Davision Freeway) | Freeway Signing Upgrade | 10/16/2006 | $352,000 | $340,455 | $340,455 | $0 | $0 | SWEENEY MARK |
| Detroit | WAYNE | 86047 | CON | MDOT | Completed | M-10 | Livernois to M-8 (Davision Freeway) | Freeway Signing Upgrade | 10/16/2006 | $352,000 | $340,455 | $340,455 | $0 | $0 | SWEENEY MARK |
| Detroit | WAYNE | 86048 | CON | MDOT | Completed | M-10 | M-8 (Davison Freeway) to Jefferson Avenue | Freeway Signing Upgrade | 10/16/2006 | $1,727,000 | $1,766,032 | $1,766,032 | $0 | $0 | SWEENEY MARK |
| Detroit | WAYNE | 86048 | CON | MDOT | Completed | M-10 | M-8 (Davison Freeway) to Jefferson Avenue | Freeway Signing Upgrade | 10/16/2006 | $1,727,000 | $1,766,032 | $1,766,032 | $0 | $0 | SWEENEY MARK |
| Detroit | WAYNE | 86048 | CON | MDOT | Completed | M-10 | M-8 (Davison Freeway) to Jefferson Avenue | Freeway Signing Upgrade | 10/16/2006 | $1,727,000 | $1,766,032 | $1,766,032 | $0 | $0 | SWEENEY MARK |
| Detroit | WAYNE | 100455 | CON | | Completed | M-3 | M-3 between Larned and Jefferson | Install R3-5(R) and R3-6(R) | 05/23/2007 | $2,500 | $697 | $0 | $697 | $0 | SMITH MATTHEW |
| Detroit | WAYNE | 100455 | CON | | Completed | M-3 | M-3 between Larned and Jefferson | Install R3-5(R) and R3-6(R) | 05/23/2007 | $2,500 | $697 | $0 | $697 | $0 | SMITH MATTHEW |
| Detroit | WAYNE | 100455 | CON | | Completed | M-3 | M-3 between Larned and Jefferson | Install R3-5(R) and R3-6(R) | 05/23/2007 | $2,500 | $697 | $0 | $697 | $0 | SMITH MATTHEW |
| Detroit | WAYNE | 100698 | CON | | Completed | I-94 | EB/WB I-94 | Install Guide Signs | 06/14/2007 | $14,841 | $14,347 | $0 | $14,347 | $0 | SMITH MATTHEW |
| Detroit | WAYNE | 100698 | CON | | Completed | I-94 | EB/WB I-94 | Install Guide Signs | 06/14/2007 | $14,841 | $14,347 | $0 | $14,347 | $0 | SMITH MATTHEW |
| Detroit | WAYNE | 100698 | CON | | Completed | I-94 | EB/WB I-94 | Install Guide Signs | 06/14/2007 | $14,841 | $14,347 | $0 | $14,347 | $0 | SMITH MATTHEW |
| Detroit | WAYNE | 101118 | CON | | Completed | I-75 | SB I-75 @ Warren and Wilkins | Install two speed limit signs | 08/29/2007 | $7,548 | $3,991 | $0 | $3,991 | $0 | SMITH MATTHEW |
| Detroit | WAYNE | 101118 | CON | | Completed | I-75 | SB I-75 @ Warren and Wilkins | Install two speed limit signs | 08/29/2007 | $7,548 | $3,991 | $0 | $3,991 | $0 | SMITH MATTHEW |
| Detroit | WAYNE | 101118 | CON | | Completed | I-75 | SB I-75 @ Warren and Wilkins | Install two speed limit signs | 08/29/2007 | $7,548 | $3,991 | $0 | $3,991 | $0 | SMITH MATTHEW |
| Detroit | WAYNE | 101494 | CON | | Completed | M-5 | Various locations on M-5 | Remove strain poles | 09/17/2007 | $41,251 | $54,677 | $0 | $54,677 | $0 | SMITH MATTHEW |

MDOT001038

**PROGRAM MONITORING - REGION (MDOT 1997 REGION) REPORT**
**FEDERAL/ STATE AMOUNTS ONLY**
**FISCAL Year(s): 2000,2001,2002,2003,2004,2005,2006,2007,2008,2009,2010,2011,2012,2013,2014,2015,2016**

**Date** August 19, 2016
**Page** 22 of 39



| TSC | County | Job | Phase | Sub Allocation Phase Description | Phase Status | Route | Location | Work Description | Estimated Start | Estimated Amount | Authorized Amount Total | Fed | State | Unsubmitted Project Est. Amount | Manager |
|-----|--------|-----|-------|-------------------------------|-------------|-------|----------|------------------|-----------------|------------------|------------------------|-----|-------|--------------------------------|---------|
| **Year: 2007, Region: Metro** | | | | | | | | | | | | | | | |
| Detroit | WAYNE | 101494 | CON | | Completed | M-5 | Various locations on M-5 | Remove strain poles | 09/17/2007 | $41,251 | $54,677 | $0 | $54,677 | $0 | SMITH MATTHEW |
| Detroit | WAYNE | 101494 | CON | | Completed | M-5 | Various locations on M-5 | Remove strain poles | 09/17/2007 | $41,251 | $54,677 | $0 | $54,677 | $0 | SMITH MATTHEW |
| Macomb-St. Clair | MACOMB | 86424 | CON | MDOT | Completed | I-696 | Macomb and St. Clair Counties | Overhead Sign Structure Replac | 10/30/2006 | $165,000 | $139,196 | $139,196 | $0 | $0 | UZCATEGUI ALONSO |
| Macomb-St. Clair | MACOMB | 86424 | CON | MDOT | Completed | I-696 | Macomb and St. Clair Counties | Overhead Sign Structure Replac | 10/30/2006 | $165,000 | $139,196 | $139,196 | $0 | $0 | UZCATEGUI ALONSO |
| Macomb-St. Clair | MACOMB | 86424 | CON | MDOT | Completed | I-696 | Macomb and St. Clair Counties | Overhead Sign Structure Replac | 10/30/2006 | $165,000 | $139,196 | $139,196 | $0 | $0 | UZCATEGUI ALONSO |
| Macomb-St. Clair | MACOMB | 89066 | CON | | Completed | M-59 | EB & WB M-59 Delco, Utica Park, and North | Install R10-2 signs | 03/19/2007 | $668 | $678 | $0 | $678 | $0 | SMITH MATTHEW |
| Macomb-St. Clair | MACOMB | 89066 | CON | | Completed | M-59 | EB & WB M-59 Delco, Utica Park, and North | Install R10-2 signs | 03/19/2007 | $668 | $678 | $0 | $678 | $0 | SMITH MATTHEW |
| Macomb-St. Clair | MACOMB | 89066 | CON | | Completed | M-59 | EB & WB M-59 Delco, Utica Park, and North | Install R10-2 signs | 03/19/2007 | $668 | $678 | $0 | $678 | $0 | SMITH MATTHEW |
| Macomb-St. Clair | MACOMB | 89067 | CON | | Completed | M-53 | NB & SB M-53 | Sign installation | 03/19/2007 | $2,455 | $2,724 | $0 | $2,724 | $0 | SMITH MATTHEW |
| Macomb-St. Clair | MACOMB | 89067 | CON | | Completed | M-53 | NB & SB M-53 | Sign installation | 03/19/2007 | $2,455 | $2,724 | $0 | $2,724 | $0 | SMITH MATTHEW |
| Macomb-St. Clair | MACOMB | 89067 | CON | | Completed | M-53 | NB & SB M-53 | Sign installation | 03/19/2007 | $2,455 | $2,724 | $0 | $2,724 | $0 | SMITH MATTHEW |
| Macomb-St. Clair | MACOMB | 100812 | CON | | Completed | M-53 | NB & SB M-53 @ M-59 | Hospital name changed | 07/16/2007 | $4,949 | $2,802 | $0 | $2,802 | $0 | SMITH MATTHEW |
| Macomb-St. Clair | MACOMB | 100812 | CON | | Completed | M-53 | NB & SB M-53 @ M-59 | Hospital name changed | 07/16/2007 | $4,949 | $2,802 | $0 | $2,802 | $0 | SMITH MATTHEW |
| Macomb-St. Clair | MACOMB | 100812 | CON | | Completed | M-53 | NB & SB M-53 @ M-59 | Hospital name changed | 07/16/2007 | $4,949 | $2,802 | $0 | $2,802 | $0 | SMITH MATTHEW |
| Macomb-St. Clair | MACOMB | 100979 | CON | | Completed | M-19 | NB M-19 @ SB Main St(M-19)/Richmond | Add lane assignment signs | 07/31/2007 | $760 | $702 | $0 | $702 | $0 | SMITH MATTHEW |
| Macomb-St. Clair | MACOMB | 100979 | CON | | Completed | M-19 | NB M-19 @ SB Main St(M-19)/Richmond | Add lane assignment signs | 07/31/2007 | $760 | $702 | $0 | $702 | $0 | SMITH MATTHEW |
| Macomb-St. Clair | MACOMB | 100979 | CON | | Completed | M-19 | NB M-19 @ SB Main St(M-19)/Richmond | Add lane assignment signs | 07/31/2007 | $760 | $702 | $0 | $702 | $0 | SMITH MATTHEW |
| Macomb-St. Clair | MACOMB | 101385 | CON | | Completed | I-94 | Before ramps to Exits 237 along EB & WB I- | Remove old sign & install new | 09/27/2007 | $5,013 | $6,375 | $0 | $6,375 | $0 | SMITH MATTHEW |
| Macomb-St. Clair | MACOMB | 101385 | CON | | Completed | I-94 | Before ramps to Exits 237 along EB & WB I- | Remove old sign & install new | 09/27/2007 | $5,013 | $6,375 | $0 | $6,375 | $0 | SMITH MATTHEW |
| Macomb-St. Clair | MACOMB | 101385 | CON | | Completed | I-94 | Before ramps to Exits 237 along EB & WB I- | Remove old sign & install new | 09/27/2007 | $5,013 | $6,375 | $0 | $6,375 | $0 | SMITH MATTHEW |
| Oakland | OAKLAND | 90348 | CON | | Completed | M-10 | M-10/I-696/US-24 | Supplemental Information Signs | 05/03/2007 | $4,475 | $2,837 | $0 | $2,837 | $0 | SMITH MATTHEW |
| Oakland | OAKLAND | 90348 | CON | | Completed | M-10 | M-10/I-696/US-24 | Supplemental Information Signs | 05/03/2007 | $4,475 | $2,837 | $0 | $2,837 | $0 | SMITH MATTHEW |
| Oakland | OAKLAND | 90348 | CON | | Completed | M-10 | M-10/I-696/US-24 | Supplemental Information Signs | 05/03/2007 | $4,475 | $2,837 | $0 | $2,837 | $0 | SMITH MATTHEW |
| Oakland | OAKLAND | 100272 | CON | | Completed | I-75 | Baldwin Road | Fabricate and Install Sings | 05/08/2007 | $12,000 | $12,100 | $0 | $12,100 | $0 | BILAN WIOLETTA W |
| Oakland | OAKLAND | 100272 | CON | | Completed | I-75 | Baldwin Road | Fabricate and Install Sings | 05/08/2007 | $12,000 | $12,100 | $0 | $12,100 | $0 | BILAN WIOLETTA W |
| Oakland | OAKLAND | 100272 | CON | | Completed | I-75 | Baldwin Road | Fabricate and Install Sings | 05/08/2007 | $12,000 | $12,100 | $0 | $12,100 | $0 | BILAN WIOLETTA W |
| Oakland | OAKLAND | 100274 | CON | | Completed | M-24 | Brown | Fabricate and Install Sign | 05/24/2007 | $13,000 | $18,706 | $0 | $18,706 | $0 | BILAN WIOLETTA W |
| Oakland | OAKLAND | 100274 | CON | | Completed | M-24 | Brown | Fabricate and Install Sign | 05/24/2007 | $13,000 | $18,706 | $0 | $18,706 | $0 | BILAN WIOLETTA W |
| Oakland | OAKLAND | 100274 | CON | | Completed | M-24 | Brown | Fabricate and Install Sign | 05/24/2007 | $13,000 | $18,706 | $0 | $18,706 | $0 | BILAN WIOLETTA W |
| Taylor | WAYNE | 101272 | CON | | Completed | US-12 | US-12 City of Dearborn | Install R2-1 and W3-5b | 08/13/2007 | $2,239 | $3,201 | $0 | $3,201 | $0 | SMITH MATTHEW |
| Taylor | WAYNE | 101272 | CON | | Completed | US-12 | US-12 City of Dearborn | Install R2-1 and W3-5b | 08/13/2007 | $2,239 | $3,201 | $0 | $3,201 | $0 | SMITH MATTHEW |
| Taylor | WAYNE | 101272 | CON | | Completed | US-12 | US-12 City of Dearborn | Install R2-1 and W3-5b | 08/13/2007 | $2,239 | $3,201 | $0 | $3,201 | $0 | SMITH MATTHEW |
| **Subtotal for: 2007, Region: Metro** | | | | | | | | | | $14,678,097 | $14,633,309 | $14,200,814 | $432,495 | $0 | |
| **Year: 2007, Region: North** | | | | | | | | | | | | | | | |
| | State Wide | 88849 | CON | | Completed | Regionwide | North Region | Regional sign TWAs - new signs | 10/16/2006 | $150,000 | $149,984 | $0 | $149,984 | $0 | BOTT MARK W |
| | State Wide | 88849 | CON | | Completed | Regionwide | North Region | Regional sign TWAs - new signs | 10/16/2006 | $150,000 | $149,984 | $0 | $149,984 | $0 | BOTT MARK W |

MDOT001039



**PROGRAM MONITORING - REGION (MDOT 1997 REGION) REPORT**
**FEDERAL/ STATE AMOUNTS ONLY**
**FISCAL Year(s): 2000,2001,2002,2003,2004,2005,2006,2007,2008,2009,2010,2011,2012,2013,2014,2015,2016**

**Date** August 19, 2016
**Page** 23 of 39

| TSC | County | Job | Phase | Sub Allocation Phase Description | Phase Status | Route | Location | Work Description | Estimated Start | Estimated Amount | Authorized Amount Total | Fed | State | Unsubmitted Project Est. Amount Manager |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Year: 2007, Region: North** | | | | | | | | | | | | | | |
| | State Wide | 88849 | CON | | Completed | Regionwide | North Region | Regional sign TWAs - new signs | 10/16/2006 | $150,000 | $149,984 | $0 | $149,984 | $0 BOTT MARK W |
| Gaylord | CHEBOYGAN | 101537 | CON | | Completed | I-75 | North & Superior Region | Michigan Dept of Agriculture S | 09/20/2007 | $35,000 | $10,763 | $0 | $10,763 | $0 UZCATEGUI ALONSO |
| Gaylord | CHEBOYGAN | 101537 | CON | | Completed | I-75 | North & Superior Region | Michigan Dept of Agriculture S | 09/20/2007 | $35,000 | $10,763 | $0 | $10,763 | $0 UZCATEGUI ALONSO |
| Gaylord | CHEBOYGAN | 101537 | CON | | Completed | I-75 | North & Superior Region | Michigan Dept of Agriculture S | 09/20/2007 | $35,000 | $10,763 | $0 | $10,763 | $0 UZCATEGUI ALONSO |
| Gaylord | EMMET | 101538 | CON | | Completed | I-75 | North & Superior Regions | Mackinaw Bridge Authority Sign | 09/20/2007 | $30,000 | $35,146 | $0 | $35,146 | $0 UZCATEGUI ALONSO |
| Gaylord | EMMET | 101538 | CON | | Completed | I-75 | North & Superior Regions | Mackinaw Bridge Authority Sign | 09/20/2007 | $30,000 | $35,146 | $0 | $35,146 | $0 UZCATEGUI ALONSO |
| Gaylord | EMMET | 101538 | CON | | Completed | I-75 | North & Superior Regions | Mackinaw Bridge Authority Sign | 09/20/2007 | $30,000 | $35,146 | $0 | $35,146 | $0 UZCATEGUI ALONSO |
| **Subtotal for: 2007, Region: North** | | | | | | | | | | **$645,000** | **$587,679** | **$0** | **$587,679** | **$0** |
| **Year: 2007, Region: Southwest** | | | | | | | | | | | | | | |
| | State Wide | 88852 | CON | | Completed | Regionwide | Southwest Region | Regional sign TWAs - new signs | 10/16/2006 | $150,000 | $295,584 | $0 | $295,584 | $0 BOTT MARK W |
| | State Wide | 88852 | CON | | Completed | Regionwide | Southwest Region | Regional sign TWAs - new signs | 10/16/2006 | $150,000 | $295,584 | $0 | $295,584 | $0 BOTT MARK W |
| | State Wide | 88852 | CON | | Completed | Regionwide | Southwest Region | Regional sign TWAs - new signs | 10/16/2006 | $150,000 | $295,584 | $0 | $295,584 | $0 BOTT MARK W |
| Coloma - DO NOT USE | BERRIEN | 86792 | CON | MDOT | Completed | I-94 | WB I-94 in Berrien County | Cantilever Replacement | 08/21/2007 | $100,000 | $87,437 | $86,209 | $1,228 | $0 UZCATEGUI ALONSO |
| Coloma - DO NOT USE | BERRIEN | 86792 | CON | MDOT | Completed | I-94 | WB I-94 in Berrien County | Cantilever Replacement | 08/21/2007 | $100,000 | $87,437 | $86,209 | $1,228 | $0 UZCATEGUI ALONSO |
| Coloma - DO NOT USE | BERRIEN | 86792 | CON | MDOT | Completed | I-94 | WB I-94 in Berrien County | Cantilever Replacement | 08/21/2007 | $100,000 | $87,437 | $86,209 | $1,228 | $0 UZCATEGUI ALONSO |
| **Subtotal for: 2007, Region: Southwest** | | | | | | | | | | **$750,000** | **$1,149,063** | **$258,628** | **$890,435** | **$0** |
| **Year: 2007, Region: Superior** | | | | | | | | | | | | | | |
| | State Wide | 78797 | CON | MDOT | Completed | various | US-2 from M-94 to Menominee/Di | Non-freeway siging | 03/01/2007 | $561,000 | $576,366 | $576,366 | $0 | $0 GUSTAFSON DAWN D |
| | State Wide | 78797 | CON | MDOT | Completed | various | US-2 from M-94 to Menominee/Di | Non-freeway siging | 03/01/2007 | $561,000 | $576,366 | $576,366 | $0 | $0 GUSTAFSON DAWN D |
| | State Wide | 78797 | CON | MDOT | Completed | various | US-2 from M-94 to Menominee/Di | Non-freeway siging | 03/01/2007 | $561,000 | $576,366 | $576,366 | $0 | $0 GUSTAFSON DAWN D |
| | State Wide | 78798 | CON | MDOT, MDOT | Completed | Superior Region Wide | US-2, Dickinson & Iron County | Non-freeway siging | 08/24/2007 | $500,000 | $449,721 | $449,721 | $0 | $0 GUSTAFSON DAWN D |
| | State Wide | 78798 | CON | MDOT, MDOT | Completed | Superior Region Wide | US-2, Dickinson & Iron County | Non-freeway siging | 08/24/2007 | $500,000 | $449,721 | $449,721 | $0 | $0 GUSTAFSON DAWN D |
| | State Wide | 78798 | CON | MDOT, MDOT | Completed | Superior Region Wide | US-2, Dickinson & Iron County | Non-freeway siging | 08/24/2007 | $500,000 | $449,721 | $449,721 | $0 | $0 GUSTAFSON DAWN D |
| | State Wide | 88848 | CON | | Completed | Regionwide | Superior Region | Regional sign TWAs new signs | 10/16/2006 | $20,000 | $14,321 | $0 | $14,321 | $0 BOTT MARK W |
| | State Wide | 88848 | CON | | Completed | Regionwide | Superior Region | Regional sign TWAs new signs | 10/16/2006 | $20,000 | $14,321 | $0 | $14,321 | $0 BOTT MARK W |
| | State Wide | 88848 | CON | | Completed | Regionwide | Superior Region | Regional sign TWAs new signs | 10/16/2006 | $20,000 | $14,321 | $0 | $14,321 | $0 BOTT MARK W |
| **Subtotal for: 2007, Region: Superior** | | | | | | | | | | **$3,243,000** | **$3,121,226** | **$3,078,263** | **$42,963** | **$0** |
| **Year: 2007, Region: University** | | | | | | | | | | | | | | |
| MONROE | | 80654 | CON | MDOT, MDOT, MDOT | Completed | I-75 | I-75 Monroe County | I-75 Monroe County | 09/06/2007 | $2,445,000 | $2,425,697 | $2,425,697 | $0 | $0 UZCATEGUI ALONSO |
| MONROE | | 80654 | CON | MDOT, MDOT, MDOT | Completed | I-75 | I-75 Monroe County | I-75 Monroe County | 09/06/2007 | $2,445,000 | $2,425,697 | $2,425,697 | $0 | $0 UZCATEGUI ALONSO |
| MONROE | | 80654 | CON | MDOT, MDOT, MDOT | Completed | I-75 | I-75 Monroe County | I-75 Monroe County | 09/06/2007 | $2,445,000 | $2,425,697 | $2,425,697 | $0 | $0 UZCATEGUI ALONSO |
| MONROE | | 101662 | CON | | Completed | I-275 | Metro and University Regions, I-275 | Enchanced Mile Markers | 09/28/2007 | $76,000 | $65,454 | $0 | $65,454 | $0 BUDAI MICHAEL J |
| MONROE | | 101662 | CON | | Completed | I-275 | Metro and University Regions, I-275 | Enchanced Mile Markers | 09/28/2007 | $76,000 | $65,454 | $0 | $65,454 | $0 BUDAI MICHAEL J |

MDOT001040

**PROGRAM MONITORING - REGION (MDOT 1997 REGION) REPORT**
**FEDERAL/ STATE AMOUNTS ONLY**
**FISCAL Year(s): 2000,2001,2002,2003,2004,2005,2006,2007,2008,2009,2010,2011,2012,2013,2014,2015,2016**

**Date** August 19, 2016
**Page** 24 of 39


Michigan Department of Transportation

| TSC | County | Job | Phase | Sub Allocation Description | Phase Status | Route | Location | Work Description | Estimated Start | Estimated Amount | Authorized Amount Total | Fed | State | Unsubmitted Project Est. Amount | Manager |
|-----|--------|-----|-------|---------------------------|--------------|-------|----------|------------------|-----------------|------------------|-------------------------|-----|-------|----------------------------------|---------|
| **Year: 2007, Region: University** |
| | MONROE | 101662 | CON | | Completed | I-275 | Metro and University Regions, I-275 | Enchanced Mile Markers | 09/28/2007 | $76,000 | $65,454 | $0 | $65,454 | $0 | BUDAI MICHAEL J |
| | State Wide | 88853 | CON | | Completed | Regionwide | University Region | Regional sign TWAs - new signs | 10/16/2006 | $95,000 | $77,602 | $0 | $77,602 | $0 | BOTT MARK W |
| | State Wide | 88853 | CON | | Completed | Regionwide | University Region | Regional sign TWAs - new signs | 10/16/2006 | $95,000 | $77,602 | $0 | $77,602 | $0 | BOTT MARK W |
| | State Wide | 88853 | CON | | Completed | Regionwide | University Region | Regional sign TWAs - new signs | 10/16/2006 | $95,000 | $77,602 | $0 | $77,602 | $0 | BOTT MARK W |
| Brighton | LIVINGSTON | 88467 | CON | | Completed | Brighton Garage/N US X03 of 47013 CSX RR over US-23 | | Railroad oversight of sign | 10/04/2006 | $35,000 | $8,736 | $0 | $8,736 | $0 | ZWENG HAROLD |
| Brighton | LIVINGSTON | 88467 | CON | | Completed | Brighton Garage/N US X03 of 47013 CSX RR over US-23 | | Railroad oversight of sign | 10/04/2006 | $35,000 | $8,736 | $0 | $8,736 | $0 | ZWENG HAROLD |
| Brighton | LIVINGSTON | 88467 | CON | | Completed | Brighton Garage/N US X03 of 47013 CSX RR over US-23 | | Railroad oversight of sign | 10/04/2006 | $35,000 | $8,736 | $0 | $8,736 | $0 | ZWENG HAROLD |
| Brighton | WASHTENAW | 86793 | CON | MDOT | Completed | I-94 | I-94 in Washtenaw County | Replacement of cantilevers on | 09/10/2007 | $200,000 | $135,834 | $135,834 | $0 | $0 | UZCATEGUI ALONSO |
| Brighton | WASHTENAW | 86793 | CON | MDOT | Completed | I-94 | I-94 in Washtenaw County | Replacement of cantilevers on | 09/10/2007 | $200,000 | $135,834 | $135,834 | $0 | $0 | UZCATEGUI ALONSO |
| Brighton | WASHTENAW | 86793 | CON | MDOT | Completed | I-94 | I-94 in Washtenaw County | Replacement of cantilevers on | 09/10/2007 | $200,000 | $135,834 | $135,834 | $0 | $0 | UZCATEGUI ALONSO |
| Jackson | JACKSON | 86794 | CON | MDOT | Completed | I-94 | Jackson County | Cantilever Replacement on I-94 | 08/30/2007 | $300,000 | $115,379 | $115,379 | $0 | $0 | UZCATEGUI ALONSO |
| Jackson | JACKSON | 86794 | CON | MDOT | Completed | I-94 | Jackson County | Cantilever Replacement on I-94 | 08/30/2007 | $300,000 | $115,379 | $115,379 | $0 | $0 | UZCATEGUI ALONSO |
| Jackson | JACKSON | 86794 | CON | MDOT | Completed | I-94 | Jackson County | Cantilever Replacement on I-94 | 08/30/2007 | $300,000 | $115,379 | $115,379 | $0 | $0 | UZCATEGUI ALONSO |
| Jackson | State Wide | 80653 | CON | MDOT | Completed | US-127 | US-127 Jackson County | US-127 Jackson County | 09/10/2007 | $1,850,000 | $1,336,306 | $1,336,306 | $0 | $0 | UZCATEGUI ALONSO |
| Jackson | State Wide | 80653 | CON | MDOT | Completed | US-127 | US-127 Jackson County | US-127 Jackson County | 09/10/2007 | $1,850,000 | $1,336,306 | $1,336,306 | $0 | $0 | UZCATEGUI ALONSO |
| Jackson | State Wide | 80653 | CON | MDOT | Completed | US-127 | US-127 Jackson County | US-127 Jackson County | 09/10/2007 | $1,850,000 | $1,336,306 | $1,336,306 | $0 | $0 | UZCATEGUI ALONSO |
| Jackson | State Wide | 88337 | CON | MDOT | Completed | US-127 | US-127 in University Region | Freeway Sign Upgrading | 09/20/2007 | $382,000 | $347,576 | $347,576 | $0 | $0 | UZCATEGUI ALONSO |
| Jackson | State Wide | 88337 | CON | MDOT | Completed | US-127 | US-127 in University Region | Freeway Sign Upgrading | 09/20/2007 | $382,000 | $347,576 | $347,576 | $0 | $0 | UZCATEGUI ALONSO |
| Jackson | State Wide | 88337 | CON | MDOT | Completed | US-127 | US-127 in University Region | Freeway Sign Upgrading | 09/20/2007 | $382,000 | $347,576 | $347,576 | $0 | $0 | UZCATEGUI ALONSO |
| Lansing | INGHAM | 85233 | CON | MDOT | Completed | I-96 BR | I-96 BR in Ingham & Clinton co | Non-Freeway Signing Upgrade | 09/10/2007 | $160,000 | $48,837 | $48,837 | $0 | $0 | O'BRIEN ERIN E |
| Lansing | INGHAM | 85233 | CON | MDOT | Completed | I-96 BR | I-96 BR in Ingham & Clinton co | Non-Freeway Signing Upgrade | 09/10/2007 | $160,000 | $48,837 | $48,837 | $0 | $0 | O'BRIEN ERIN E |
| Lansing | INGHAM | 85233 | CON | MDOT | Completed | I-96 BR | I-96 BR in Ingham & Clinton co | Non-Freeway Signing Upgrade | 09/10/2007 | $160,000 | $48,837 | $48,837 | $0 | $0 | O'BRIEN ERIN E |
| Lansing | INGHAM | 100251 | CON | | Completed | I-96 | I-96 | Slower Traffic Keep Right sign | 08/14/2007 | $20,000 | $23,866 | $0 | $23,866 | $0 | O'BRIEN ERIN E |
| Lansing | INGHAM | 100251 | CON | | Completed | I-96 | I-96 | Slower Traffic Keep Right sign | 08/14/2007 | $20,000 | $23,866 | $0 | $23,866 | $0 | O'BRIEN ERIN E |
| Lansing | INGHAM | 100251 | CON | | Completed | I-96 | I-96 | Slower Traffic Keep Right sign | 08/14/2007 | $20,000 | $23,866 | $0 | $23,866 | $0 | O'BRIEN ERIN E |
| **Subtotal for: 2007, Region: University** | | | | | | | | | | $16,689,000 | $13,755,859 | $13,228,886 | $526,974 | $0 | |
| **Subtotal for: 2007** | | | | | | | | | | $44,478,897 | $41,306,564 | $38,114,087 | $3,192,477 | $0 | |
| **Year: 2008, Region: Bay** |
| | State Wide | 80454 | CON | MDOT | Completed | US-127 | US-127, Bay Region | US-127 Freeway Signing Upgrade | 10/24/2007 | $2,300,000 | $1,909,195 | $1,909,195 | $0 | $0 | UZCATEGUI ALONSO |
| | State Wide | 80454 | CON | MDOT | Completed | US-127 | US-127, Bay Region | US-127 Freeway Signing Upgrade | 10/24/2007 | $2,300,000 | $1,909,195 | $1,909,195 | $0 | $0 | UZCATEGUI ALONSO |
| | State Wide | 80454 | CON | MDOT | Completed | US-127 | US-127, Bay Region | US-127 Freeway Signing Upgrade | 10/24/2007 | $2,300,000 | $1,909,195 | $1,909,195 | $0 | $0 | UZCATEGUI ALONSO |
| | State Wide | 101795 | CON | | Completed | Regionwide | Bay Region | Regional TWAs for new signs | 10/11/2007 | $125,000 | $48,348 | $0 | $48,348 | $0 | BOTT MARK W |
| | State Wide | 101795 | CON | | Completed | Regionwide | Bay Region | Regional TWAs for new signs | 10/11/2007 | $125,000 | $48,348 | $0 | $48,348 | $0 | BOTT MARK W |
| | State Wide | 101795 | CON | | Completed | Regionwide | Bay Region | Regional TWAs for new signs | 10/11/2007 | $125,000 | $48,348 | $0 | $48,348 | $0 | BOTT MARK W |
| Davison | State Wide | 86791 | CON | MDOT | Completed | Bay Region | I-69 @Hammerburg Rd | Cantilever Replacement | 08/15/2008 | $477,000 | $496,277 | $496,277 | $0 | $0 | UZCATEGUI ALONSO |



Michigan Department of Transportation

| TSC | County | Job | Phase | Sub Allocation Description | Phase Status | Route | Location | Work Description | Estimated Start | Estimated Amount | Authorized Amount Total | Authorized Amount Fed | Authorized Amount State | Unsubmitted Project Est. Amount | Manager |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Year: 2008, Region: Bay** | | | | | | | | | | | | | | | |
| Davison | State Wide | 86791 | CON | MDOT | Completed | Bay Region | I-69 @Hammerburg Rd | Cantilever Replacement | 08/15/2008 | $477,000 | $496,277 | $496,277 | $0 | $0 | UZCATEGUI ALONSO |
| Davison | State Wide | 86791 | CON | MDOT | Completed | Bay Region | I-69 @Hammerburg Rd | Cantilever Replacement | 08/15/2008 | $477,000 | $496,277 | $496,277 | $0 | $0 | UZCATEGUI ALONSO |
| | | | **Subtotal for: 2008, Region: Bay** | | | | | | | $8,706,000 | $7,361,458 | $7,216,415 | $145,044 | $0 | |
| **Year: 2008, Region: Grand** | | | | | | | | | | | | | | | |
| | State Wide | 101791 | CON | | Completed | Regionwide | Grand Region | Regional TWAs for new signs | 10/09/2007 | $125,000 | $123,300 | $0 | $123,300 | $0 | BOTT MARK W |
| | State Wide | 101791 | CON | | Completed | Regionwide | Grand Region | Regional TWAs for new signs | 10/09/2007 | $125,000 | $123,300 | $0 | $123,300 | $0 | BOTT MARK W |
| | State Wide | 101791 | CON | | Completed | Regionwide | Grand Region | Regional TWAs for new signs | 10/09/2007 | $125,000 | $123,300 | $0 | $123,300 | $0 | BOTT MARK W |
| Muskegon | State Wide | 84905 | CON | MDOT | Completed | TSC wide | US-31 from M-104 to US-10 | Freeway Signing Upgrade | 01/25/2008 | $2,640,000 | $2,491,465 | $2,485,082 | $6,382 | $0 | UZCATEGUI ALONSO |
| Muskegon | State Wide | 84905 | CON | MDOT | Completed | TSC wide | US-31 from M-104 to US-10 | Freeway Signing Upgrade | 01/25/2008 | $2,640,000 | $2,491,465 | $2,485,082 | $6,382 | $0 | UZCATEGUI ALONSO |
| Muskegon | State Wide | 84905 | CON | MDOT | Completed | TSC wide | US-31 from M-104 to US-10 | Freeway Signing Upgrade | 01/25/2008 | $2,640,000 | $2,491,465 | $2,485,082 | $6,382 | $0 | UZCATEGUI ALONSO |
| | | | **Subtotal for: 2008, Region: Grand** | | | | | | | $8,295,000 | $7,844,294 | $7,455,247 | $389,046 | $0 | |
| **Year: 2008, Region: Metro** | | | | | | | | | | | | | | | |
| | State Wide | 101828 | CON | | Completed | TSC wide | Detroit TSC | TSC TWAs for new signs | 10/15/2007 | $10,000 | $493 | $0 | $493 | $0 | BOTT MARK W |
| | State Wide | 101828 | CON | | Completed | TSC wide | Detroit TSC | TSC TWAs for new signs | 10/15/2007 | $10,000 | $493 | $0 | $493 | $0 | BOTT MARK W |
| | State Wide | 101828 | CON | | Completed | TSC wide | Detroit TSC | TSC TWAs for new signs | 10/15/2007 | $10,000 | $493 | $0 | $493 | $0 | BOTT MARK W |
| | State Wide | 101832 | CON | | Completed | TSC wide | Macomb TSC | TSC TWAs for new signs | 10/15/2007 | $10,000 | $5,677 | $0 | $5,677 | $0 | BOTT MARK W |
| | State Wide | 101832 | CON | | Completed | TSC wide | Macomb TSC | TSC TWAs for new signs | 10/15/2007 | $10,000 | $5,677 | $0 | $5,677 | $0 | BOTT MARK W |
| | State Wide | 101832 | CON | | Completed | TSC wide | Macomb TSC | TSC TWAs for new signs | 10/15/2007 | $10,000 | $5,677 | $0 | $5,677 | $0 | BOTT MARK W |
| | State Wide | 101835 | CON | | Completed | TSC wide | Oakland TSC | TSC TWAs for new signs | 10/15/2007 | $10,000 | $20,186 | $0 | $20,186 | $0 | BOTT MARK W |
| | State Wide | 101835 | CON | | Completed | TSC wide | Oakland TSC | TSC TWAs for new signs | 10/15/2007 | $10,000 | $20,186 | $0 | $20,186 | $0 | BOTT MARK W |
| | State Wide | 101835 | CON | | Completed | TSC wide | Oakland TSC | TSC TWAs for new signs | 10/15/2007 | $10,000 | $20,186 | $0 | $20,186 | $0 | BOTT MARK W |
| | State Wide | 101837 | CON | | Completed | TSC wide | Port Huron TSC | TSC TWAs for new signs | 10/15/2007 | $10,000 | $27,017 | $0 | $27,017 | $0 | BOTT MARK W |
| | State Wide | 101837 | CON | | Completed | TSC wide | Port Huron TSC | TSC TWAs for new signs | 10/15/2007 | $10,000 | $27,017 | $0 | $27,017 | $0 | BOTT MARK W |
| | State Wide | 101837 | CON | | Completed | TSC wide | Port Huron TSC | TSC TWAs for new signs | 10/15/2007 | $10,000 | $27,017 | $0 | $27,017 | $0 | BOTT MARK W |
| | State Wide | 101839 | CON | | Completed | TSC wide | Taylor TSC | TSC TWAs for new signs | 10/15/2007 | $10,000 | $75,258 | $0 | $75,258 | $0 | BOTT MARK W |
| | State Wide | 101839 | CON | | Completed | TSC wide | Taylor TSC | TSC TWAs for new signs | 10/15/2007 | $10,000 | $75,258 | $0 | $75,258 | $0 | BOTT MARK W |
| | State Wide | 101839 | CON | | Completed | TSC wide | Taylor TSC | TSC TWAs for new signs | 10/15/2007 | $10,000 | $75,258 | $0 | $75,258 | $0 | BOTT MARK W |
| Detroit | WAYNE | 84709 | CON | MDOT | Completed | I-75 | Sibley Rd to Junction St | Freeway Sign Upgrading | 01/23/2008 | $1,760,000 | $1,447,488 | $1,447,488 | $0 | $0 | UZCATEGUI ALONSO |
| Detroit | WAYNE | 84709 | CON | MDOT | Completed | I-75 | Sibley Rd to Junction St | Freeway Sign Upgrading | 01/23/2008 | $1,760,000 | $1,447,488 | $1,447,488 | $0 | $0 | UZCATEGUI ALONSO |
| Detroit | WAYNE | 84709 | CON | MDOT | Completed | I-75 | Sibley Rd to Junction St | Freeway Sign Upgrading | 01/23/2008 | $1,760,000 | $1,447,488 | $1,447,488 | $0 | $0 | UZCATEGUI ALONSO |
| Detroit | WAYNE | 102852 | CON | | Completed | I-94 | I-94 EB & WB @ Ecorse Rd. | Install Warning Signs | 06/04/2008 | $16,000 | $13,859 | $0 | $13,859 | $0 | SMITH MATTHEW |
| Detroit | WAYNE | 102852 | CON | | Completed | I-94 | I-94 EB & WB @ Ecorse Rd. | Install Warning Signs | 06/04/2008 | $16,000 | $13,859 | $0 | $13,859 | $0 | SMITH MATTHEW |
| Detroit | WAYNE | 102852 | CON | | Completed | I-94 | I-94 EB & WB @ Ecorse Rd. | Install Warning Signs | 06/04/2008 | $16,000 | $13,859 | $0 | $13,859 | $0 | SMITH MATTHEW |
| Oakland | OAKLAND | 80569 | CON | MDOT | Completed | I-75 | I-75 Oakland County | Freeway Sign Replacement | 06/18/2008 | $6,800,000 | $6,697,327 | $6,697,327 | $0 | $0 | UZCATEGUI ALONSO |
| Oakland | OAKLAND | 80569 | CON | MDOT | Completed | I-75 | I-75 Oakland County | Freeway Sign Replacement | 06/18/2008 | $6,800,000 | $6,697,327 | $6,697,327 | $0 | $0 | UZCATEGUI ALONSO |



Michigan Department of Transportation

| TSC | County | Job | Phase | Sub Allocation Description | Phase Status | Route | Location | Work Description | Estimated Start | Estimated Amount | Authorized Amount Total | Fed | State | Unsubmitted Project Est. Amount | Manager |
|-----|--------|-----|-------|---------------------------|--------------|-------|----------|------------------|-----------------|------------------|-------------------------|-----|-------|----------------------------------|---------|
| **Year: 2008, Region: Metro** | | | | | | | | | | | | | | | |
| Oakland | OAKLAND | 80569 | CON | MDOT | Completed | I-75 | I-75 Oakland County | Freeway Sign Replacement | 06/18/2008 | $6,800,000 | $6,697,327 | $6,697,327 | $0 | $0 | UZCATEGUI ALONSO |
| | | | | Subtotal for: 2008, Region: Metro | | | | | | $25,878,000 | $24,861,910 | $24,434,444 | $427,466 | $0 | |
| **Year: 2008, Region: North** | | | | | | | | | | | | | | | |
| | State Wide | 85184 | CON | MDOT | Completed | US-31 | US-31 in North Region | Non-Freeway Signing Upgrade | 03/03/2008 | $440,000 | $286,371 | $284,480 | $1,891 | $0 | O'BRIEN ERIN E |
| | State Wide | 85184 | CON | MDOT | Completed | US-31 | US-31 in North Region | Non-Freeway Signing Upgrade | 03/03/2008 | $440,000 | $286,371 | $284,480 | $1,891 | $0 | O'BRIEN ERIN E |
| | State Wide | 85184 | CON | MDOT | Completed | US-31 | US-31 in North Region | Non-Freeway Signing Upgrade | 03/03/2008 | $440,000 | $286,371 | $284,480 | $1,891 | $0 | O'BRIEN ERIN E |
| | State Wide | 101802 | CON | | Completed | Regionwide | North Region | Regional TWAs for new signs | 10/09/2007 | $125,000 | $99,797 | $0 | $99,797 | $0 | BOTT MARK W |
| | State Wide | 101802 | CON | | Completed | Regionwide | North Region | Regional TWAs for new signs | 10/09/2007 | $125,000 | $99,797 | $0 | $99,797 | $0 | BOTT MARK W |
| | State Wide | 101802 | CON | | Completed | Regionwide | North Region | Regional TWAs for new signs | 10/09/2007 | $125,000 | $99,797 | $0 | $99,797 | $0 | BOTT MARK W |
| | | | | Subtotal for: 2008, Region: North | | | | | | $1,695,000 | $1,158,503 | $853,441 | $305,062 | $0 | |
| **Year: 2008, Region: Southwest** | | | | | | | | | | | | | | | |
| | State Wide | 101796 | CON | | Completed | Regionwide | Southwest Region | Regional TWAs for new signs | 10/11/2007 | $125,000 | $160,259 | $0 | $160,259 | $0 | BOTT MARK W |
| | State Wide | 101796 | CON | | Completed | Regionwide | Southwest Region | Regional TWAs for new signs | 10/11/2007 | $125,000 | $160,259 | $0 | $160,259 | $0 | BOTT MARK W |
| | State Wide | 101796 | CON | | Completed | Regionwide | Southwest Region | Regional TWAs for new signs | 10/11/2007 | $125,000 | $160,259 | $0 | $160,259 | $0 | BOTT MARK W |
| | | | | Subtotal for: 2008, Region: Southwest | | | | | | $375,000 | $480,778 | $0 | $480,778 | $0 | |
| **Year: 2008, Region: Superior** | | | | | | | | | | | | | | | |
| | State Wide | 101784 | CON | | Completed | Regionwide | Superior Region | Regional TWAs for new signs | 10/09/2007 | $50,000 | $12,231 | $0 | $12,231 | $0 | BOTT MARK W |
| | State Wide | 101784 | CON | | Completed | Regionwide | Superior Region | Regional TWAs for new signs | 10/09/2007 | $50,000 | $12,231 | $0 | $12,231 | $0 | BOTT MARK W |
| | State Wide | 101784 | CON | | Completed | Regionwide | Superior Region | Regional TWAs for new signs | 10/09/2007 | $50,000 | $12,231 | $0 | $12,231 | $0 | BOTT MARK W |
| Escanaba | MENOMINEE | 85130 | CON | MDOT, MDOT | Completed | M-35 | US-41 to Delta/Marquette CL | Non-Freeway Sign Upgrading | 08/13/2008 | $363,600 | $325,869 | $325,869 | $0 | $0 | GUSTAFSON DAWN D |
| Escanaba | MENOMINEE | 85130 | CON | MDOT, MDOT | Completed | M-35 | US-41 to Delta/Marquette CL | Non-Freeway Sign Upgrading | 08/13/2008 | $363,600 | $325,869 | $325,869 | $0 | $0 | GUSTAFSON DAWN D |
| Escanaba | MENOMINEE | 85130 | CON | MDOT, MDOT | Completed | M-35 | US-41 to Delta/Marquette CL | Non-Freeway Sign Upgrading | 08/13/2008 | $363,600 | $325,869 | $325,869 | $0 | $0 | GUSTAFSON DAWN D |
| | | | | Subtotal for: 2008, Region: Superior | | | | | | $1,240,800 | $1,014,299 | $977,607 | $36,692 | $0 | |
| **Year: 2008, Region: University** | | | | | | | | | | | | | | | |
| | State Wide | 101807 | CON | | Completed | Regionwide | University Region | Regional TWAs for new signs | 10/30/2007 | $125,000 | $63,904 | $0 | $63,904 | $0 | BOTT MARK W |
| | State Wide | 101807 | CON | | Completed | Regionwide | University Region | Regional TWAs for new signs | 10/30/2007 | $125,000 | $63,904 | $0 | $63,904 | $0 | BOTT MARK W |
| | State Wide | 101807 | CON | | Completed | Regionwide | University Region | Regional TWAs for new signs | 10/30/2007 | $125,000 | $63,904 | $0 | $63,904 | $0 | BOTT MARK W |
| Brighton | WASHTENAW | 88758 | CON | MDOT | Completed | I-94 | University Region | Cantilever replacement in Univ | 07/30/2008 | $350,000 | $345,029 | $345,029 | $0 | $0 | UZCATEGUI ALONSO |
| Brighton | WASHTENAW | 88758 | CON | MDOT | Completed | I-94 | University Region | Cantilever replacement in Univ | 07/30/2008 | $350,000 | $345,029 | $345,029 | $0 | $0 | UZCATEGUI ALONSO |
| Brighton | WASHTENAW | 88758 | CON | MDOT | Completed | I-94 | University Region | Cantilever replacement in Univ | 07/30/2008 | $350,000 | $345,029 | $345,029 | $0 | $0 | UZCATEGUI ALONSO |
| Jackson | JACKSON | 85128 | CON | MDOT | Completed | M-60 | M-60 in Jackson County | Non-Freeway Signing Upgrade | 11/26/2007 | $125,000 | $90,178 | $90,178 | $0 | $0 | PITTMAN JASON R |
| Jackson | JACKSON | 85128 | CON | MDOT | Completed | M-60 | M-60 in Jackson County | Non-Freeway Signing Upgrade | 11/26/2007 | $125,000 | $90,178 | $90,178 | $0 | $0 | PITTMAN JASON R |

MDOT001043


Michigan Department of Transportation

**PROGRAM MONITORING - REGION (MDOT 1997 REGION) REPORT**
**FEDERAL/ STATE AMOUNTS ONLY**
**FISCAL Year(s): 2000,2001,2002,2003,2004,2005,2006,2007,2008,2009,2010,2011,2012,2013,2014,2015,2016**

**Date** August 19, 2016
**Page** 27 of 39

| TSC | County | Job | Phase | Sub Allocation Description | Phase Status | Route | Location | Work Description | Estimated Start | Estimated Amount | Authorized Amount Total | Authorized Amount Fed | Authorized Amount State | Unsubmitted Project Est. Amount | Manager |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Year: 2008, Region: University** | | | | | | | | | | | | | | | |
| Jackson | JACKSON | 85128 | CON | MDOT | Completed | M-60 | M-60 in Jackson County | Non-Freeway Signing Upgrade | 11/26/2007 | $125,000 | $90,178 | $90,178 | $0 | $0 | PITTMAN JASON R |
| Lansing | INGHAM | 85641 | CON | MDOT | Completed | I-69 BR | I-69 BR in Ingham & Clinton co | Non-Freeway Signing Upgrade | 03/03/2008 | $209,000 | $77,339 | $77,339 | $0 | $0 | O'BRIEN ERIN E |
| Lansing | INGHAM | 85641 | CON | MDOT | Completed | I-69 BR | I-69 BR in Ingham & Clinton co | Non-Freeway Signing Upgrade | 03/03/2008 | $209,000 | $77,339 | $77,339 | $0 | $0 | O'BRIEN ERIN E |
| Lansing | INGHAM | 85641 | CON | MDOT | Completed | I-69 BR | I-69 BR in Ingham & Clinton co | Non-Freeway Signing Upgrade | 03/03/2008 | $209,000 | $77,339 | $77,339 | $0 | $0 | O'BRIEN ERIN E |
| **Subtotal for: 2008, Region: University** | | | | | | | | | | $2,427,000 | $1,729,352 | $1,537,639 | $191,713 | $0 | |
| **Subtotal for: 2008** | | | | | | | | | | $48,616,800 | $44,450,594 | $42,474,793 | $1,975,801 | $0 | |
| **Year: 2009, Region: Bay** | | | | | | | | | | | | | | | |
| Bay City | SAGINAW | 85615 | CON | MDOT | Completed | I-675 | I-675 in Saginaw County | Freeway Signing Upgrade | 04/16/2009 | $1,540,000 | $1,158,405 | $1,158,405 | $0 | $0 | UZCATEGUI ALONSO |
| Bay City | SAGINAW | 85615 | CON | MDOT | Completed | I-675 | I-675 in Saginaw County | Freeway Signing Upgrade | 04/16/2009 | $1,540,000 | $1,158,405 | $1,158,405 | $0 | $0 | UZCATEGUI ALONSO |
| Bay City | SAGINAW | 85615 | CON | MDOT | Completed | I-675 | I-675 in Saginaw County | Freeway Signing Upgrade | 04/16/2009 | $1,540,000 | $1,158,405 | $1,158,405 | $0 | $0 | UZCATEGUI ALONSO |
| Davison | State Wide | 102327 | CON | MDOT | Completed | Bay Region | Bay Region | Non-Freeway Signing Upgrade | 03/03/2009 | $1,135,000 | $856,714 | $856,683 | $31 | $0 | O'BRIEN ERIN E |
| Davison | State Wide | 102327 | CON | MDOT | Completed | Bay Region | Bay Region | Non-Freeway Signing Upgrade | 03/03/2009 | $1,135,000 | $856,714 | $856,683 | $31 | $0 | O'BRIEN ERIN E |
| Davison | State Wide | 102327 | CON | MDOT | Completed | Bay Region | Bay Region | Non-Freeway Signing Upgrade | 03/03/2009 | $1,135,000 | $856,714 | $856,683 | $31 | $0 | O'BRIEN ERIN E |
| **Subtotal for: 2009, Region: Bay** | | | | | | | | | | $8,025,000 | $6,045,358 | $6,045,264 | $94 | $0 | |
| **Year: 2009, Region: Grand** | | | | | | | | | | | | | | | |
| | OTTAWA | 88078 | CON | MDOT | Completed | US-31 | US-31 in Ottawa County | Non-Freeway Sign Upgrading | 03/05/2009 | $800,000 | $646,935 | $646,935 | $0 | $0 | UZCATEGUI ALONSO |
| | OTTAWA | 88078 | CON | MDOT | Completed | US-31 | US-31 in Ottawa County | Non-Freeway Sign Upgrading | 03/05/2009 | $800,000 | $646,935 | $646,935 | $0 | $0 | UZCATEGUI ALONSO |
| | OTTAWA | 88078 | CON | MDOT | Completed | US-31 | US-31 in Ottawa County | Non-Freeway Sign Upgrading | 03/05/2009 | $800,000 | $646,935 | $646,935 | $0 | $0 | UZCATEGUI ALONSO |
| Grand Rapids | KENT | 105748 | CON | MDOT | Completed | I-96 | Grand Rapids | Overhead Sign & Structures | 04/21/2009 | $240,000 | $243,690 | $243,690 | $0 | $0 | UZCATEGUI ALONSO |
| Grand Rapids | KENT | 105748 | CON | MDOT | Completed | I-96 | Grand Rapids | Overhead Sign & Structures | 04/21/2009 | $240,000 | $243,690 | $243,690 | $0 | $0 | UZCATEGUI ALONSO |
| Grand Rapids | KENT | 105748 | CON | MDOT | Completed | I-96 | Grand Rapids | Overhead Sign & Structures | 04/21/2009 | $240,000 | $243,690 | $243,690 | $0 | $0 | UZCATEGUI ALONSO |
| Grand Rapids | OTTAWA | 90148 | CON | MDOT | Completed | I-196 | I-196 in Grand and SW Regions | Freeway Sign Upgrading | 03/03/2009 | $790,000 | $616,557 | $616,510 | $47 | $0 | UZCATEGUI ALONSO |
| Grand Rapids | OTTAWA | 90148 | CON | MDOT | Completed | I-196 | I-196 in Grand and SW Regions | Freeway Sign Upgrading | 03/03/2009 | $790,000 | $616,557 | $616,510 | $47 | $0 | UZCATEGUI ALONSO |
| Grand Rapids | OTTAWA | 90148 | CON | MDOT | Completed | I-196 | I-196 in Grand and SW Regions | Freeway Sign Upgrading | 03/03/2009 | $790,000 | $616,557 | $616,510 | $47 | $0 | UZCATEGUI ALONSO |
| Grand Rapids | OTTAWA | 102325 | CON | MDOT | Completed | M-121 | Ottawa County | Non-Freeway Signing Upgrade | 03/03/2009 | $535,000 | $447,941 | $447,925 | $15 | $0 | O'BRIEN ERIN E |
| Grand Rapids | OTTAWA | 102325 | CON | MDOT | Completed | M-121 | Ottawa County | Non-Freeway Signing Upgrade | 03/03/2009 | $535,000 | $447,941 | $447,925 | $15 | $0 | O'BRIEN ERIN E |
| Grand Rapids | OTTAWA | 102325 | CON | MDOT | Completed | M-121 | Ottawa County | Non-Freeway Signing Upgrade | 03/03/2009 | $535,000 | $447,941 | $447,925 | $15 | $0 | O'BRIEN ERIN E |
| Grand Rapids | State Wide | 107923 | CON | MDOT | Completed | Region Wide | Emergency Incident Route Signs for M-6 an | Emergency Incident Route Signs | 09/16/2009 | $94,300 | $69,015 | $69,015 | $0 | $0 | ARENDS PAUL M |
| Grand Rapids | State Wide | 107923 | CON | MDOT | Completed | Region Wide | Emergency Incident Route Signs for M-6 an | Emergency Incident Route Signs | 09/16/2009 | $94,300 | $69,015 | $69,015 | $0 | $0 | ARENDS PAUL M |
| Grand Rapids | State Wide | 107923 | CON | MDOT | Completed | Region Wide | Emergency Incident Route Signs for M-6 an | Emergency Incident Route Signs | 09/16/2009 | $94,300 | $69,015 | $69,015 | $0 | $0 | ARENDS PAUL M |
| **Subtotal for: 2009, Region: Grand** | | | | | | | | | | $7,377,900 | $6,072,411 | $6,072,223 | $188 | $0 | |
| **Year: 2009, Region: Metro** | | | | | | | | | | | | | | | |
| Detroit | WAYNE | 103522 | CON | MDOT | Completed | I-75 | Detroit | Freeway Signing Upgrade | 03/03/2009 | $618,000 | $500,935 | $500,928 | $7 | $0 | UZCATEGUI ALONSO |

MDOT001044



**PROGRAM MONITORING - REGION (MDOT 1997 REGION) REPORT**
**FEDERAL/ STATE AMOUNTS ONLY**
FISCAL Year(s): 2000,2001,2002,2003,2004,2005,2006,2007,2008,2009,2010,2011,2012,2013,2014,2015,2016

**Date** August 19, 2016
**Page** 28 of 39

| TSC | County | Job | Phase | Sub Allocation Phase Description | Phase Status | Route | Location | Work Description | Estimated Start | Estimated Amount | Authorized Amount Total | Authorized Amount Fed | Authorized Amount State | Unsubmitted Project Est. Amount Manager |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Year: 2009, Region: Metro** | | | | | | | | | | | | | | |
| Detroit | WAYNE | 103522 | CON | MDOT | Completed | I-75 | Detroit | Freeway Signing Upgrade | 03/03/2009 | $618,000 | $500,935 | $500,928 | $7 | $0 UZCATEGUI ALONSO |
| Detroit | WAYNE | 103522 | CON | MDOT | Completed | I-75 | Detroit | Freeway Signing Upgrade | 03/03/2009 | $618,000 | $500,935 | $500,928 | $7 | $0 UZCATEGUI ALONSO |
| Macomb-St. Clair | MACOMB | 105618 | CON | MDOT | Completed | I-696 | Macomb & Oakland Counties | Cantilever Replacement | 09/16/2009 | $238,000 | $146,616 | $146,616 | $0 | $0 UZCATEGUI ALONSO |
| Macomb-St. Clair | MACOMB | 105618 | CON | MDOT | Completed | I-696 | Macomb & Oakland Counties | Cantilever Replacement | 09/16/2009 | $238,000 | $146,616 | $146,616 | $0 | $0 UZCATEGUI ALONSO |
| Macomb-St. Clair | MACOMB | 105618 | CON | MDOT | Completed | I-696 | Macomb & Oakland Counties | Cantilever Replacement | 09/16/2009 | $238,000 | $146,616 | $146,616 | $0 | $0 UZCATEGUI ALONSO |
| Oakland | OAKLAND | 102331 | CON | MDOT | Completed | M-150 | Oakland County | Non-Freeway Signing Upgrade | 08/18/2009 | $48,505 | $42,904 | $42,904 | $0 | $0 O'BRIEN ERIN E |
| Oakland | OAKLAND | 102331 | CON | MDOT | Completed | M-150 | Oakland County | Non-Freeway Signing Upgrade | 08/18/2009 | $48,505 | $42,904 | $42,904 | $0 | $0 O'BRIEN ERIN E |
| Oakland | OAKLAND | 102331 | CON | MDOT | Completed | M-150 | Oakland County | Non-Freeway Signing Upgrade | 08/18/2009 | $48,505 | $42,904 | $42,904 | $0 | $0 O'BRIEN ERIN E |
| Oakland | OAKLAND | 102341 | CON | MDOT, MDOT | Completed | Old M-59 (Auburn Rd) | Oakland County | Non-Freeway Signing Upgrade | 09/09/2009 | $60,500 | $65,486 | $65,486 | $0 | $0 O'BRIEN ERIN E |
| Oakland | OAKLAND | 102341 | CON | MDOT, MDOT | Completed | Old M-59 (Auburn Rd) | Oakland County | Non-Freeway Signing Upgrade | 09/09/2009 | $60,500 | $65,486 | $65,486 | $0 | $0 O'BRIEN ERIN E |
| Oakland | OAKLAND | 102341 | CON | MDOT, MDOT | Completed | Old M-59 (Auburn Rd) | Oakland County | Non-Freeway Signing Upgrade | 09/09/2009 | $60,500 | $65,486 | $65,486 | $0 | $0 O'BRIEN ERIN E |
| Oakland | OAKLAND | 103271 | CON | MDOT, MDOT | Completed | M-24 | Oakland County | Overhead Sign Repalcement | 03/16/2009 | $550,000 | $497,829 | $497,829 | $0 | $0 UZCATEGUI ALONSO |
| Oakland | OAKLAND | 103271 | CON | MDOT, MDOT | Completed | M-24 | Oakland County | Overhead Sign Repalcement | 03/16/2009 | $550,000 | $497,829 | $497,829 | $0 | $0 UZCATEGUI ALONSO |
| Oakland | OAKLAND | 103271 | CON | MDOT, MDOT | Completed | M-24 | Oakland County | Overhead Sign Repalcement | 03/16/2009 | $550,000 | $497,829 | $497,829 | $0 | $0 UZCATEGUI ALONSO |
| Taylor | State Wide | 84893 | CON | MDOT, MDOT | Completed | Regionwide | I-275 from Monroe CL to I-96/I | Freeway Sign Upgrading | 07/22/2009 | $4,642,000 | $4,102,010 | $4,102,010 | $0 | $0 UZCATEGUI ALONSO |
| Taylor | State Wide | 84893 | CON | MDOT, MDOT | Completed | Regionwide | I-275 from Monroe CL to I-96/I | Freeway Sign Upgrading | 07/22/2009 | $4,642,000 | $4,102,010 | $4,102,010 | $0 | $0 UZCATEGUI ALONSO |
| Taylor | State Wide | 84893 | CON | MDOT, MDOT | Completed | Regionwide | I-275 from Monroe CL to I-96/I | Freeway Sign Upgrading | 07/22/2009 | $4,642,000 | $4,102,010 | $4,102,010 | $0 | $0 UZCATEGUI ALONSO |
| **Subtotal for: 2009, Region: Metro** | | | | | | | | | | $18,471,015 | $16,067,340 | $16,067,318 | $21 | $0 |
| **Year: 2009, Region: North** | | | | | | | | | | | | | | |
| | WEXFORD | 102334 | CON | MDOT | Completed | Old 55 - Sunnyside Dr | Cadillac | Non-Freeway Signing Upgrade | 07/07/2009 | $55,000 | $37,739 | $37,739 | $0 | $0 O'BRIEN ERIN E |
| | WEXFORD | 102334 | CON | MDOT | Completed | Old 55 - Sunnyside Dr | Cadillac | Non-Freeway Signing Upgrade | 07/07/2009 | $55,000 | $37,739 | $37,739 | $0 | $0 O'BRIEN ERIN E |
| | WEXFORD | 102334 | CON | MDOT | Completed | Old 55 - Sunnyside Dr | Cadillac | Non-Freeway Signing Upgrade | 07/07/2009 | $55,000 | $37,739 | $37,739 | $0 | $0 O'BRIEN ERIN E |
| | WEXFORD | 107091 | CON | MDOT | Completed | US-131 BR - Mitchell S | Cadillac - Mitchell St | Non-Freeway Signing | 06/24/2009 | $18,400 | $16,445 | $16,445 | $0 | $0 TO BE ASSIGNED |
| | WEXFORD | 107091 | CON | MDOT | Completed | US-131 BR - Mitchell S | Cadillac - Mitchell St | Non-Freeway Signing | 06/24/2009 | $18,400 | $16,445 | $16,445 | $0 | $0 TO BE ASSIGNED |
| | WEXFORD | 107091 | CON | MDOT | Completed | US-131 BR - Mitchell S | Cadillac - Mitchell St | Non-Freeway Signing | 06/24/2009 | $18,400 | $16,445 | $16,445 | $0 | $0 TO BE ASSIGNED |
| Cadillac | OSCEOLA | 106101 | CON | MDOT | Completed | Old 131 | Reed City | Non-Freeway Signing Upgrade | 07/07/2009 | $35,000 | $26,434 | $26,434 | $0 | $0 O'BRIEN ERIN E |
| Cadillac | OSCEOLA | 106101 | CON | MDOT | Completed | Old 131 | Reed City | Non-Freeway Signing Upgrade | 07/07/2009 | $35,000 | $26,434 | $26,434 | $0 | $0 O'BRIEN ERIN E |
| Cadillac | OSCEOLA | 106101 | CON | MDOT | Completed | Old 131 | Reed City | Non-Freeway Signing Upgrade | 07/07/2009 | $35,000 | $26,434 | $26,434 | $0 | $0 O'BRIEN ERIN E |
| Cadillac | State Wide | 102353 | CON | MDOT | Completed | TSC Wide | Cadillac TSC Area | Non-Freeway Signing Upgrade | 08/17/2009 | $937,500 | $491,346 | $491,346 | $0 | $0 O'BRIEN ERIN E |
| Cadillac | State Wide | 102353 | CON | MDOT | Completed | TSC Wide | Cadillac TSC Area | Non-Freeway Signing Upgrade | 08/17/2009 | $937,500 | $491,346 | $491,346 | $0 | $0 O'BRIEN ERIN E |
| Cadillac | State Wide | 102353 | CON | MDOT | Completed | TSC Wide | Cadillac TSC Area | Non-Freeway Signing Upgrade | 08/17/2009 | $937,500 | $491,346 | $491,346 | $0 | $0 O'BRIEN ERIN E |
| Gaylord | State Wide | 102317 | CON | MDOT | Completed | TSC Wide | Grayling TSC | Non-Freeway Sign Upgrade | 08/26/2009 | $858,550 | $659,160 | $659,160 | $0 | $0 O'BRIEN ERIN E |
| Gaylord | State Wide | 102317 | CON | MDOT | Completed | TSC Wide | Grayling TSC | Non-Freeway Sign Upgrade | 08/26/2009 | $858,550 | $659,160 | $659,160 | $0 | $0 O'BRIEN ERIN E |
| Gaylord | State Wide | 102317 | CON | MDOT | Completed | TSC Wide | Grayling TSC | Non-Freeway Sign Upgrade | 08/26/2009 | $858,550 | $659,160 | $659,160 | $0 | $0 O'BRIEN ERIN E |
| Traverse City | GRAND TRAVE | 102333 | CON | MDOT | Completed | M-137 | Interlochen | Non-Freeway Signing Upgrade | 04/07/2009 | $23,100 | $21,170 | $21,170 | $0 | $0 O'BRIEN ERIN E |
| Traverse City | GRAND TRAVE | 102333 | CON | MDOT | Completed | M-137 | Interlochen | Non-Freeway Signing Upgrade | 04/07/2009 | $23,100 | $21,170 | $21,170 | $0 | $0 O'BRIEN ERIN E |

MDOT001045



**PROGRAM MONITORING - REGION (MDOT 1997 REGION) REPORT**

**FEDERAL/ STATE AMOUNTS ONLY**

**FISCAL Year(s): 2000,2001,2002,2003,2004,2005,2006,2007,2008,2009,2010,2011,2012,2013,2014,2015,2016**

Michigan Department of Transportation

**Date** August 19, 2016

**Page** 29 of 39

| TSC | County | Job | Phase | Sub Allocation Description | Phase Status | Route | Location | Work Description | Estimated Start | Estimated Amount | Authorized Amount Total | Fed | State | Unsubmitted Project Est. Amount | Manager |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Year: 2009, Region: North** | | | | | | | | | | | | | | | |
| Traverse City | GRAND TRAVE | 102333 | CON | MDOT | Completed | M-137 | Interlochen | Non-Freeway Signing Upgrade | 04/07/2009 | $23,100 | $21,170 | $21,170 | $0 | $0 | O'BRIEN ERIN E |
| Traverse City | State Wide | 102324 | CON | MDOT | Completed | TSC wide | Traverse City TSC | Non-Freeway Signing Upgrade | 12/23/2008 | $850,000 | $765,590 | $765,590 | $0 | $0 | O'BRIEN ERIN E |
| Traverse City | State Wide | 102324 | CON | MDOT | Completed | TSC wide | Traverse City TSC | Non-Freeway Signing Upgrade | 12/23/2008 | $850,000 | $765,590 | $765,590 | $0 | $0 | O'BRIEN ERIN E |
| Traverse City | State Wide | 102324 | CON | MDOT | Completed | TSC wide | Traverse City TSC | Non-Freeway Signing Upgrade | 12/23/2008 | $850,000 | $765,590 | $765,590 | $0 | $0 | O'BRIEN ERIN E |
| | **Subtotal for: 2009, Region: North** | | | | | | | | | $8,332,650 | $6,053,650 | $6,053,650 | $0 | $0 | |
| **Year: 2009, Region: Southwest** | | | | | | | | | | | | | | | |
| | State Wide | 101672 | CON | MDOT | Completed | County wide | Branch County | Non-Freeway Sign Upgrade in Br | 03/03/2009 | $422,400 | $271,665 | $271,654 | $11 | $0 | O'BRIEN ERIN E |
| | State Wide | 101672 | CON | MDOT | Completed | County wide | Branch County | Non-Freeway Sign Upgrade in Br | 03/03/2009 | $422,400 | $271,665 | $271,654 | $11 | $0 | O'BRIEN ERIN E |
| | State Wide | 101672 | CON | MDOT | Completed | County wide | Branch County | Non-Freeway Sign Upgrade in Br | 03/03/2009 | $422,400 | $271,665 | $271,654 | $11 | $0 | O'BRIEN ERIN E |
| | State Wide | 105677 | CON | MDOT, MDOT - STP - Optional Sa | Completed | I-69 | Branch and Calhoun Counties. | Install emergency route signs. | 08/11/2009 | $150,769 | $81,375 | $81,375 | $0 | $0 | GREENE SCOTT-GEOR |
| | State Wide | 105677 | CON | MDOT, MDOT - STP - Optional Sa | Completed | I-69 | Branch and Calhoun Counties. | Install emergency route signs. | 08/11/2009 | $150,769 | $81,375 | $81,375 | $0 | $0 | GREENE SCOTT-GEOR |
| | State Wide | 105677 | CON | MDOT, MDOT - STP - Optional Sa | Completed | I-69 | Branch and Calhoun Counties. | Install emergency route signs. | 08/11/2009 | $150,769 | $81,375 | $81,375 | $0 | $0 | GREENE SCOTT-GEOR |
| | State Wide | 107169 | CON | MDOT | Completed | US-131 | Emergency Incident Management Signing Ir Shaver Road north to 100th Str | | 08/12/2009 | $125,840 | $65,825 | $65,825 | $0 | $0 | O'NEILL MICHELLE L |
| | State Wide | 107169 | CON | MDOT | Completed | US-131 | Emergency Incident Management Signing Ir Shaver Road north to 100th Str | | 08/12/2009 | $125,840 | $65,825 | $65,825 | $0 | $0 | O'NEILL MICHELLE L |
| | State Wide | 107169 | CON | MDOT | Completed | US-131 | Emergency Incident Management Signing Ir Shaver Road north to 100th Str | | 08/12/2009 | $125,840 | $65,825 | $65,825 | $0 | $0 | O'NEILL MICHELLE L |
| Coloma - DO NOT USE | BERRIEN | 103303 | CON | MDOT | Completed | I-94 | Berrien County | Overhead Sign Replacement | 08/19/2009 | $550,000 | $325,863 | $325,863 | $0 | $0 | UZCATEGUI ALONSO |
| Coloma - DO NOT USE | BERRIEN | 103303 | CON | MDOT | Completed | I-94 | Berrien County | Overhead Sign Replacement | 08/19/2009 | $550,000 | $325,863 | $325,863 | $0 | $0 | UZCATEGUI ALONSO |
| Coloma - DO NOT USE | BERRIEN | 103303 | CON | MDOT | Completed | I-94 | Berrien County | Overhead Sign Replacement | 08/19/2009 | $550,000 | $325,863 | $325,863 | $0 | $0 | UZCATEGUI ALONSO |
| Coloma - DO NOT USE | VAN BUREN | 107168 | CON | MDOT | Completed | M-140 | M-140 in Covert, M-43 in South Haven, Van | Permanent Signs | 06/09/2009 | $250,000 | $197,500 | $197,500 | $0 | $0 | WOOLCOCK SARAH E |
| Coloma - DO NOT USE | VAN BUREN | 107168 | CON | MDOT | Completed | M-140 | M-140 in Covert, M-43 in South Haven, Van | Permanent Signs | 06/09/2009 | $250,000 | $197,500 | $197,500 | $0 | $0 | WOOLCOCK SARAH E |
| Coloma - DO NOT USE | VAN BUREN | 107168 | CON | MDOT | Completed | M-140 | M-140 in Covert, M-43 in South Haven, Van | Permanent Signs | 06/09/2009 | $250,000 | $197,500 | $197,500 | $0 | $0 | WOOLCOCK SARAH E |
| | **Subtotal for: 2009, Region: Southwest** | | | | | | | | | $4,497,027 | $2,826,684 | $2,826,652 | $33 | $0 | |
| **Year: 2009, Region: University** | | | | | | | | | | | | | | | |
| Jackson | JACKSON | 105619 | CON | MDOT | Completed | M-60 | Jackson | Freeway Signing Upgrade | 09/16/2009 | $181,500 | $182,122 | $182,122 | $0 | $0 | UZCATEGUI ALONSO |
| Jackson | JACKSON | 105619 | CON | MDOT | Completed | M-60 | Jackson | Freeway Signing Upgrade | 09/16/2009 | $181,500 | $182,122 | $182,122 | $0 | $0 | UZCATEGUI ALONSO |
| Jackson | JACKSON | 105619 | CON | MDOT | Completed | M-60 | Jackson | Freeway Signing Upgrade | 09/16/2009 | $181,500 | $182,122 | $182,122 | $0 | $0 | UZCATEGUI ALONSO |
| Lansing | EATON | 101665 | CON | MDOT | Completed | I-496 | Ingham & Eaton Counties | Freeway Sign Upgrade in Ingham | 03/03/2009 | $1,200,000 | $745,896 | $745,896 | $0 | $0 | UZCATEGUI ALONSO |
| Lansing | EATON | 101665 | CON | MDOT | Completed | I-496 | Ingham & Eaton Counties | Freeway Sign Upgrade in Ingham | 03/03/2009 | $1,200,000 | $745,896 | $745,896 | $0 | $0 | UZCATEGUI ALONSO |
| Lansing | EATON | 101665 | CON | MDOT | Completed | I-496 | Ingham & Eaton Counties | Freeway Sign Upgrade in Ingham | 03/03/2009 | $1,200,000 | $745,896 | $745,896 | $0 | $0 | UZCATEGUI ALONSO |
| Lansing | State Wide | 102326 | CON | MDOT | Completed | University Region | University Region | Non-Freeway Signing Upgrade | 03/11/2009 | $605,000 | $435,951 | $435,944 | $7 | $0 | O'BRIEN ERIN E |
| Lansing | State Wide | 102326 | CON | MDOT | Completed | University Region | University Region | Non-Freeway Signing Upgrade | 03/11/2009 | $605,000 | $435,951 | $435,944 | $7 | $0 | O'BRIEN ERIN E |



**PROGRAM MONITORING - REGION (MDOT 1997 REGION) REPORT**
**FEDERAL/ STATE AMOUNTS ONLY**
**FISCAL Year(s): 2000,2001,2002,2003,2004,2005,2006,2007,2008,2009,2010,2011,2012,2013,2014,2015,2016**

**Date** August 19, 2016
**Page** 30 of 39

| TSC | County | Job | Phase | Sub Allocation Description | Phase Status | Route | Location | Work Description | Estimated Start | Estimated Amount | Authorized Amount Total | Authorized Amount Fed | Authorized Amount State | Unsubmitted Project Est. Amount Manager |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Year: 2009, Region: University** | | | | | | | | | | | | | | |
| Lansing | State Wide | 102326 | CON | MDOT | Completed | University Region | University Region | Non-Freeway Signing Upgrade | 03/11/2009 | $605,000 | $435,951 | $435,944 | $7 | $0 O'BRIEN ERIN E |
| **Subtotal for: 2009, Region: University** | | | | | | | | | | $5,959,500 | $4,091,907 | $4,091,887 | $20 | $0 |
| **Subtotal for: 2009** | | | | | | | | | | $52,663,092 | $41,157,351 | $41,156,995 | $356 | $0 |
| **Year: 2010, Region: Bay** | | | | | | | | | | | | | | |
| Bay City | ARENAC | 106103 | CON | MDOT | Completed | M-65 | Bay Region | Non-Freeway Signing Upgrade | 10/27/2009 | $45,000 | $40,846 | $40,846 | $0 | $0 O'BRIEN ERIN E |
| Bay City | ARENAC | 106103 | CON | MDOT | Completed | M-65 | Bay Region | Non-Freeway Signing Upgrade | 10/27/2009 | $45,000 | $40,846 | $40,846 | $0 | $0 O'BRIEN ERIN E |
| Bay City | ARENAC | 106103 | CON | MDOT | Completed | M-65 | Bay Region | Non-Freeway Signing Upgrade | 10/27/2009 | $45,000 | $40,846 | $40,846 | $0 | $0 O'BRIEN ERIN E |
| Davison | State Wide | 105446 | CON | MDOT | Completed | TSC wide | Cass City & Davison TSCs | Non-Freeway Signing Upgrade | 04/01/2010 | $770,000 | $526,486 | $526,486 | $0 | $0 O'BRIEN ERIN E |
| Davison | State Wide | 105446 | CON | MDOT | Completed | TSC wide | Cass City & Davison TSCs | Non-Freeway Signing Upgrade | 04/01/2010 | $770,000 | $526,486 | $526,486 | $0 | $0 O'BRIEN ERIN E |
| Davison | State Wide | 105446 | CON | MDOT | Completed | TSC wide | Cass City & Davison TSCs | Non-Freeway Signing Upgrade | 04/01/2010 | $770,000 | $526,486 | $526,486 | $0 | $0 O'BRIEN ERIN E |
| Mt. Pleasant | State Wide | 105946 | CON | MDOT | Completed | Bay - Regionwide | US-10 | Freeway Signing Upgrade | 08/19/2010 | $1,562,000 | $1,522,671 | $1,522,671 | $0 | $0 UZCATEGUI ALONSO |
| Mt. Pleasant | State Wide | 105946 | CON | MDOT | Completed | Bay - Regionwide | US-10 | Freeway Signing Upgrade | 08/19/2010 | $1,562,000 | $1,522,671 | $1,522,671 | $0 | $0 UZCATEGUI ALONSO |
| Mt. Pleasant | State Wide | 105946 | CON | MDOT | Completed | Bay - Regionwide | US-10 | Freeway Signing Upgrade | 08/19/2010 | $1,562,000 | $1,522,671 | $1,522,671 | $0 | $0 UZCATEGUI ALONSO |
| **Subtotal for: 2010, Region: Bay** | | | | | | | | | | $7,131,000 | $6,270,009 | $6,270,009 | $0 | $0 |
| **Year: 2010, Region: Grand** | | | | | | | | | | | | | | |
| | State Wide | 105433 | CON | MDOT | Completed | Countywide | Mecosta County | Non-Freeway Signing Upgrade | 08/11/2010 | $300,300 | $197,009 | $197,009 | $0 | $0 O'BRIEN ERIN E |
| | State Wide | 105433 | CON | MDOT | Completed | Countywide | Mecosta County | Non-Freeway Signing Upgrade | 08/11/2010 | $300,300 | $197,009 | $197,009 | $0 | $0 O'BRIEN ERIN E |
| | State Wide | 105433 | CON | MDOT | Completed | Countywide | Mecosta County | Non-Freeway Signing Upgrade | 08/11/2010 | $300,300 | $197,009 | $197,009 | $0 | $0 O'BRIEN ERIN E |
| **Subtotal for: 2010, Region: Grand** | | | | | | | | | | $900,900 | $591,026 | $591,026 | $0 | $0 |
| **Year: 2010, Region: Metro** | | | | | | | | | | | | | | |
| Detroit | WAYNE | 105707 | CON | MDOT | Completed | I-94 | Wayne County | Freeway Signing Upgrade | 09/15/2010 | $935,000 | $616,135 | $616,135 | $0 | $0 UZCATEGUI ALONSO |
| Detroit | WAYNE | 105707 | CON | MDOT | Completed | I-94 | Wayne County | Freeway Signing Upgrade | 09/15/2010 | $935,000 | $616,135 | $616,135 | $0 | $0 UZCATEGUI ALONSO |
| Detroit | WAYNE | 105707 | CON | MDOT | Completed | I-94 | Wayne County | Freeway Signing Upgrade | 09/15/2010 | $935,000 | $616,135 | $616,135 | $0 | $0 UZCATEGUI ALONSO |
| Detroit | WAYNE | 105822 | CON | MDOT | Completed | I-96 | Wayne County | Freeway Signing Upgrade | 08/05/2010 | $594,000 | $514,434 | $511,463 | $2,972 | $0 UZCATEGUI ALONSO |
| Detroit | WAYNE | 105822 | CON | MDOT | Completed | I-96 | Wayne County | Freeway Signing Upgrade | 08/05/2010 | $594,000 | $514,434 | $511,463 | $2,972 | $0 UZCATEGUI ALONSO |
| Detroit | WAYNE | 105822 | CON | MDOT | Completed | I-96 | Wayne County | Freeway Signing Upgrade | 08/05/2010 | $594,000 | $514,434 | $511,463 | $2,972 | $0 UZCATEGUI ALONSO |
| Detroit | WAYNE | 109043 | CON | MDOT | Completed | M-8 | Detroit TSC Area | Freeway Signing Ugrade | 08/09/2010 | $1,072,500 | $302,558 | $302,558 | $0 | $0 UZCATEGUI ALONSO |
| Detroit | WAYNE | 109043 | CON | MDOT | Completed | M-8 | Detroit TSC Area | Freeway Signing Ugrade | 08/09/2010 | $1,072,500 | $302,558 | $302,558 | $0 | $0 UZCATEGUI ALONSO |
| Detroit | WAYNE | 109043 | CON | MDOT | Completed | M-8 | Detroit TSC Area | Freeway Signing Ugrade | 08/09/2010 | $1,072,500 | $302,558 | $302,558 | $0 | $0 UZCATEGUI ALONSO |
| Macomb-St. Clair | MACOMB | 105735 | CON | MDOT | Completed | I-696 | Macomb County | Freeway Signing Upgrade | 07/20/2010 | $3,080,000 | $3,233,093 | $3,233,093 | $0 | $0 UZCATEGUI ALONSO |
| Macomb-St. Clair | MACOMB | 105735 | CON | MDOT | Completed | I-696 | Macomb County | Freeway Signing Upgrade | 07/20/2010 | $3,080,000 | $3,233,093 | $3,233,093 | $0 | $0 UZCATEGUI ALONSO |
| Macomb-St. Clair | MACOMB | 105735 | CON | MDOT | Completed | I-696 | Macomb County | Freeway Signing Upgrade | 07/20/2010 | $3,080,000 | $3,233,093 | $3,233,093 | $0 | $0 UZCATEGUI ALONSO |
| Macomb-St. Clair | MACOMB | 107719 | CON | MDOT, MDOT | Completed | I-94 | I-94 in Macomb & Wayne Counties | Overhead Sign Replacement | 04/19/2010 | $1,100,000 | $833,169 | $833,169 | $0 | $0 UZCATEGUI ALONSO |

MDOT001047



Michigan Department of Transportation

| TSC | County | Job | Phase | Sub Allocation Description | Phase Status | Route | Location | Work Description | Estimated Start | Estimated Amount | Authorized Amount Total | Authorized Amount Fed | Authorized Amount State | Unsubmitted Project Est. Amount | Manager |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Year: 2010, Region: Metro** | | | | | | | | | | | | | | | |
| Macomb-St. Clair | MACOMB | 107719 | CON | MDOT, MDOT | Completed | I-94 | I-94 in Macomb & Wayne Counties | Overhead Sign Replacement | 04/19/2010 | $1,100,000 | $833,169 | $833,169 | $0 | $0 | UZCATEGUI ALONSO |
| Macomb-St. Clair | MACOMB | 107719 | CON | MDOT, MDOT | Completed | I-94 | I-94 in Macomb & Wayne Counties | Overhead Sign Replacement | 04/19/2010 | $1,100,000 | $833,169 | $833,169 | $0 | $0 | UZCATEGUI ALONSO |
| Oakland | OAKLAND | 102332 | CON | MDOT, MDOT | Completed | M-24 | Oakland County | Non-Freeway Signing Upgrade | 09/14/2010 | $321,750 | $263,087 | $262,783 | $305 | $0 | O'BRIEN ERIN E |
| Oakland | OAKLAND | 102332 | CON | MDOT, MDOT | Completed | M-24 | Oakland County | Non-Freeway Signing Upgrade | 09/14/2010 | $321,750 | $263,087 | $262,783 | $305 | $0 | O'BRIEN ERIN E |
| Oakland | OAKLAND | 102332 | CON | MDOT, MDOT | Completed | M-24 | Oakland County | Non-Freeway Signing Upgrade | 09/14/2010 | $321,750 | $263,087 | $262,783 | $305 | $0 | O'BRIEN ERIN E |
| Oakland | OAKLAND | 102339 | CON | MDOT | Completed | M-15 | Oakland County | Non-Freeway Signing Upgrade | 09/14/2010 | $115,500 | $95,126 | $95,126 | $0 | $0 | O'BRIEN ERIN E |
| Oakland | OAKLAND | 102339 | CON | MDOT | Completed | M-15 | Oakland County | Non-Freeway Signing Upgrade | 09/14/2010 | $115,500 | $95,126 | $95,126 | $0 | $0 | O'BRIEN ERIN E |
| Oakland | OAKLAND | 102339 | CON | MDOT | Completed | M-15 | Oakland County | Non-Freeway Signing Upgrade | 09/14/2010 | $115,500 | $95,126 | $95,126 | $0 | $0 | O'BRIEN ERIN E |
| **Subtotal for: 2010, Region: Metro** | | | | | | | | | | $21,656,250 | $17,572,807 | $17,562,979 | $9,828 | $0 | |
| **Year: 2010, Region: North** | | | | | | | | | | | | | | | |
| | State Wide | 102352 | CON | MDOT | Completed | M-55 | Cadillac TSC Area | Non-Freeway Signing Upgrade | 03/30/2010 | $577,500 | $285,963 | $285,963 | $0 | $0 | KARTTUNEN GARY L |
| | State Wide | 102352 | CON | MDOT | Completed | M-55 | Cadillac TSC Area | Non-Freeway Signing Upgrade | 03/30/2010 | $577,500 | $285,963 | $285,963 | $0 | $0 | KARTTUNEN GARY L |
| | State Wide | 102352 | CON | MDOT | Completed | M-55 | Cadillac TSC Area | Non-Freeway Signing Upgrade | 03/30/2010 | $577,500 | $285,963 | $285,963 | $0 | $0 | KARTTUNEN GARY L |
| Traverse City | KALKASKA | 106894 | CON | MDOT | Completed | M-66 | Traverse City TSC | Non-Freeway Signing Upgrade | 08/18/2010 | $46,400 | $37,613 | $37,613 | $0 | $0 | O'BRIEN ERIN E |
| Traverse City | KALKASKA | 106894 | CON | MDOT | Completed | M-66 | Traverse City TSC | Non-Freeway Signing Upgrade | 08/18/2010 | $46,400 | $37,613 | $37,613 | $0 | $0 | O'BRIEN ERIN E |
| Traverse City | KALKASKA | 106894 | CON | MDOT | Completed | M-66 | Traverse City TSC | Non-Freeway Signing Upgrade | 08/18/2010 | $46,400 | $37,613 | $37,613 | $0 | $0 | O'BRIEN ERIN E |
| **Subtotal for: 2010, Region: North** | | | | | | | | | | $1,871,700 | $970,727 | $970,727 | $0 | $0 | |
| **Year: 2010, Region: Southwest** | | | | | | | | | | | | | | | |
| | State Wide | 103361 | CON | MDOT | Completed | Kalamazoo TSC | Allegan County | Non-freeway signing upgrade | 04/22/2010 | $990,000 | $679,404 | $679,404 | $0 | $0 | O'BRIEN ERIN E |
| | State Wide | 103361 | CON | MDOT | Completed | Kalamazoo TSC | Allegan County | Non-freeway signing upgrade | 04/22/2010 | $990,000 | $679,404 | $679,404 | $0 | $0 | O'BRIEN ERIN E |
| | State Wide | 103361 | CON | MDOT | Completed | Kalamazoo TSC | Allegan County | Non-freeway signing upgrade | 04/22/2010 | $990,000 | $679,404 | $679,404 | $0 | $0 | O'BRIEN ERIN E |
| | State Wide | 103392 | CON | MDOT | Completed | County Wide | St Joseph County | Non-Freeway Signing Upgrade | 07/30/2010 | $1,232,000 | $925,922 | $925,922 | $0 | $0 | O'BRIEN ERIN E |
| | State Wide | 103392 | CON | MDOT | Completed | County Wide | St Joseph County | Non-Freeway Signing Upgrade | 07/30/2010 | $1,232,000 | $925,922 | $925,922 | $0 | $0 | O'BRIEN ERIN E |
| | State Wide | 103392 | CON | MDOT | Completed | County Wide | St Joseph County | Non-Freeway Signing Upgrade | 07/30/2010 | $1,232,000 | $925,922 | $925,922 | $0 | $0 | O'BRIEN ERIN E |
| **Subtotal for: 2010, Region: Southwest** | | | | | | | | | | $6,666,000 | $4,815,980 | $4,815,980 | $0 | $0 | |
| **Year: 2010, Region: Superior** | | | | | | | | | | | | | | | |
| Escanaba | State Wide | 103255 | CON | MDOT | Completed | various | US-41 | Sign Replacement | 11/12/2009 | $1,545,386 | $967,900 | $967,900 | $0 | $0 | GUSTAFSON DAWN D |
| Escanaba | State Wide | 103255 | CON | MDOT | Completed | various | US-41 | Sign Replacement | 11/12/2009 | $1,545,386 | $967,900 | $967,900 | $0 | $0 | GUSTAFSON DAWN D |
| Escanaba | State Wide | 103255 | CON | MDOT | Completed | various | US-41 | Sign Replacement | 11/12/2009 | $1,545,386 | $967,900 | $967,900 | $0 | $0 | GUSTAFSON DAWN D |
| **Subtotal for: 2010, Region: Superior** | | | | | | | | | | $4,636,158 | $2,903,701 | $2,903,701 | $0 | $0 | |
| **Year: 2010, Region: University** | | | | | | | | | | | | | | | |
| Brighton | MONROE | 84892 | CON | MDOT, MDOT | Completed | I-275 | I-275 fron I-75 to Wayne CL | Freeway Signing Upgrade | 10/21/2009 | $1,000,000 | $613,182 | $613,182 | $0 | $0 | UZCATEGUI ALONSO |

MDOT001048



| TSC | County | Job | Phase | Sub Allocation Description | Phase Status | Route | Location | Work Description | Estimated Start | Estimated Amount | Authorized Amount Total | Authorized Amount Fed | Authorized Amount State | Unsubmitted Project Est. Amount | Manager |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Year: 2010, Region: University** | | | | | | | | | | | | | | | |
| Brighton | MONROE | 84892 | CON | MDOT, MDOT | Completed | I-275 | I-275 fron I-75 to Wayne CL | Freeway Signing Upgrade | 10/21/2009 | $1,000,000 | $613,182 | $613,182 | $0 | $0 | UZCATEGUI ALONSO |
| Brighton | MONROE | 84892 | CON | MDOT, MDOT | Completed | I-275 | I-275 fron I-75 to Wayne CL | Freeway Signing Upgrade | 10/21/2009 | $1,000,000 | $613,182 | $613,182 | $0 | $0 | UZCATEGUI ALONSO |
| **Subtotal for: 2010, Region: University** | | | | | | | | | | $3,000,000 | $1,839,545 | $1,839,545 | $0 | $0 | |
| **Subtotal for: 2010** | | | | | | | | | | $45,862,008 | $34,963,794 | $34,953,966 | $9,828 | $0 | |
| **Year: 2011, Region: Grand** | | | | | | | | | | | | | | | |
| | State Wide | 105732 | CON | MDOT, MDOT | Completed | Grand Region | Grand Rapids TSC | Non-Freeway Signing Upgrade | 03/31/2011 | $242,000 | $197,186 | $197,186 | $0 | $0 | O'BRIEN ERIN E |
| | State Wide | 105732 | CON | MDOT, MDOT | Completed | Grand Region | Grand Rapids TSC | Non-Freeway Signing Upgrade | 03/31/2011 | $242,000 | $197,186 | $197,186 | $0 | $0 | O'BRIEN ERIN E |
| | State Wide | 105732 | CON | MDOT, MDOT | Completed | Grand Region | Grand Rapids TSC | Non-Freeway Signing Upgrade | 03/31/2011 | $242,000 | $197,186 | $197,186 | $0 | $0 | O'BRIEN ERIN E |
| Grand Rapids | State Wide | 112448 | CON | MDOT | Completed | Region Wide | Emergency Incident Route Signs for US-131 | Emergency Incident Route Signs | 02/16/2011 | $50,000 | $80,422 | $80,422 | $0 | $0 | ARENDS PAUL M |
| Grand Rapids | State Wide | 112448 | CON | MDOT | Completed | Region Wide | Emergency Incident Route Signs for US-131 | Emergency Incident Route Signs | 02/16/2011 | $50,000 | $80,422 | $80,422 | $0 | $0 | ARENDS PAUL M |
| Grand Rapids | State Wide | 112448 | CON | MDOT | Completed | Region Wide | Emergency Incident Route Signs for US-131 | Emergency Incident Route Signs | 02/16/2011 | $50,000 | $80,422 | $80,422 | $0 | $0 | ARENDS PAUL M |
| **Subtotal for: 2011, Region: Grand** | | | | | | | | | | $876,000 | $832,823 | $832,823 | $0 | $0 | |
| **Year: 2011, Region: Metro** | | | | | | | | | | | | | | | |
| | ST. CLAIR | 108625 | CON | MDOT | Completed | I-69 | Port Huron TSC Area | Freeway Signing Upgrade | 01/18/2011 | $575,000 | $328,073 | $328,073 | $0 | $0 | UZCATEGUI ALONSO |
| | ST. CLAIR | 108625 | CON | MDOT | Completed | I-69 | Port Huron TSC Area | Freeway Signing Upgrade | 01/18/2011 | $575,000 | $328,073 | $328,073 | $0 | $0 | UZCATEGUI ALONSO |
| | ST. CLAIR | 108625 | CON | MDOT | Completed | I-69 | Port Huron TSC Area | Freeway Signing Upgrade | 01/18/2011 | $575,000 | $328,073 | $328,073 | $0 | $0 | UZCATEGUI ALONSO |
| | State Wide | 105437 | CON | MDOT | Completed | TSC wide | Port Huron TSC | Non-Freeway Signing Upgrade | 08/04/2011 | $437,000 | $404,121 | $404,121 | $0 | $0 | O'BRIEN ERIN E |
| | State Wide | 105437 | CON | MDOT | Completed | TSC wide | Port Huron TSC | Non-Freeway Signing Upgrade | 08/04/2011 | $437,000 | $404,121 | $404,121 | $0 | $0 | O'BRIEN ERIN E |
| | State Wide | 105437 | CON | MDOT | Completed | TSC wide | Port Huron TSC | Non-Freeway Signing Upgrade | 08/04/2011 | $437,000 | $404,121 | $404,121 | $0 | $0 | O'BRIEN ERIN E |
| **Subtotal for: 2011, Region: Metro** | | | | | | | | | | $3,036,000 | $2,196,582 | $2,196,582 | $0 | $0 | |
| **Year: 2011, Region: Southwest** | | | | | | | | | | | | | | | |
| | ALLEGAN | 109738 | CON | MDOT | Completed | I-196 | Southwest Region | Freeway Signing Upgrade | 09/14/2011 | $592,500 | $383,442 | $379,804 | $3,638 | $0 | UZCATEGUI ALONSO |
| | ALLEGAN | 109738 | CON | MDOT | Completed | I-196 | Southwest Region | Freeway Signing Upgrade | 09/14/2011 | $592,500 | $383,442 | $379,804 | $3,638 | $0 | UZCATEGUI ALONSO |
| | ALLEGAN | 109738 | CON | MDOT | Completed | I-196 | Southwest Region | Freeway Signing Upgrade | 09/14/2011 | $592,500 | $383,442 | $379,804 | $3,638 | $0 | UZCATEGUI ALONSO |
| Coloma - DO NOT USE | BERRIEN | 108921 | CON | MDOT | Completed | US-31 | Southwest Region | Freeway Signing Upgrade | 07/26/2011 | $747,500 | $672,543 | $672,543 | $0 | $0 | UZCATEGUI ALONSO |
| Coloma - DO NOT USE | BERRIEN | 108921 | CON | MDOT | Completed | US-31 | Southwest Region | Freeway Signing Upgrade | 07/26/2011 | $747,500 | $672,543 | $672,543 | $0 | $0 | UZCATEGUI ALONSO |
| Coloma - DO NOT USE | BERRIEN | 108921 | CON | MDOT | Completed | US-31 | Southwest Region | Freeway Signing Upgrade | 07/26/2011 | $747,500 | $672,543 | $672,543 | $0 | $0 | UZCATEGUI ALONSO |
| Coloma - DO NOT USE | VAN BUREN | 109739 | CON | MDOT | Completed | I-196 | Southwest Region | Freeway Signin Upgrade | 06/14/2011 | $600,000 | $451,729 | $451,729 | $0 | $0 | UZCATEGUI ALONSO |
| Coloma - DO NOT USE | VAN BUREN | 109739 | CON | MDOT | Completed | I-196 | Southwest Region | Freeway Signin Upgrade | 06/14/2011 | $600,000 | $451,729 | $451,729 | $0 | $0 | UZCATEGUI ALONSO |
| Coloma - DO NOT USE | VAN BUREN | 109739 | CON | MDOT | Completed | I-196 | Southwest Region | Freeway Signin Upgrade | 06/14/2011 | $600,000 | $451,729 | $451,729 | $0 | $0 | UZCATEGUI ALONSO |
| **Subtotal for: 2011, Region: Southwest** | | | | | | | | | | $5,820,000 | $4,523,141 | $4,512,227 | $10,915 | $0 | |

MDOT001049


Michigan Department of Transportation

**PROGRAM MONITORING - REGION (MDOT 1997 REGION) REPORT**

**FEDERAL/ STATE AMOUNTS ONLY**

**FISCAL Year(s): 2000,2001,2002,2003,2004,2005,2006,2007,2008,2009,2010,2011,2012,2013,2014,2015,2016**

**Date** August 19, 2016

**Page** 33 of 39

| TSC | County | Job | Phase | Sub Allocation Description | Phase Status | Route | Location | Work Description | Estimated Start | Estimated Amount | Authorized Amount Total | Authorized Amount Fed | State | Unsubmitted Project Est. Amount | Manager |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Year: 2011, Region: Superior** | | | | | | | | | | | | | | | |
| | State Wide | 105742 | CON | MDOT, MDOT | Completed | Newberry TSC | Newberry TSC area | Non-freeway Signing Upgrade | 01/28/2011 | $932,000 | $494,228 | $494,228 | $0 | $0 | GUSTAFSON DAWN D |
| | State Wide | 105742 | CON | MDOT, MDOT | Completed | Newberry TSC | Newberry TSC area | Non-freeway Signing Upgrade | 01/28/2011 | $932,000 | $494,228 | $494,228 | $0 | $0 | GUSTAFSON DAWN D |
| | State Wide | 105742 | CON | MDOT, MDOT | Completed | Newberry TSC | Newberry TSC area | Non-freeway Signing Upgrade | 01/28/2011 | $932,000 | $494,228 | $494,228 | $0 | $0 | GUSTAFSON DAWN D |
| **Subtotal for: 2011, Region: Superior** | | | | | | | | | | $2,796,000 | $1,482,684 | $1,482,684 | $0 | $0 | |
| **Year: 2011, Region: University** | | | | | | | | | | | | | | | |
| Brighton | State Wide | 108889 | CON | MDOT | Completed | Various | I-94 | Freeway Signing Upgrade | 03/25/2011 | $2,900,000 | $2,968,092 | $2,968,092 | $0 | $0 | UZCATEGUI ALONSO |
| Brighton | State Wide | 108889 | CON | MDOT | Completed | Various | I-94 | Freeway Signing Upgrade | 03/25/2011 | $2,900,000 | $2,968,092 | $2,968,092 | $0 | $0 | UZCATEGUI ALONSO |
| Brighton | State Wide | 108889 | CON | MDOT | Completed | Various | I-94 | Freeway Signing Upgrade | 03/25/2011 | $2,900,000 | $2,968,092 | $2,968,092 | $0 | $0 | UZCATEGUI ALONSO |
| Brighton | WASHTENAW | 105659 | CON | MDOT | Completed | M-14 | Washtenaw County | Freeway Signing Upgrade | 02/23/2011 | $501,500 | $516,247 | $516,247 | $0 | $0 | UZCATEGUI ALONSO |
| Brighton | WASHTENAW | 105659 | CON | MDOT | Completed | M-14 | Washtenaw County | Freeway Signing Upgrade | 02/23/2011 | $501,500 | $516,247 | $516,247 | $0 | $0 | UZCATEGUI ALONSO |
| Brighton | WASHTENAW | 105659 | CON | MDOT | Completed | M-14 | Washtenaw County | Freeway Signing Upgrade | 02/23/2011 | $501,500 | $516,247 | $516,247 | $0 | $0 | UZCATEGUI ALONSO |
| **Subtotal for: 2011, Region: University** | | | | | | | | | | $10,204,500 | $10,453,019 | $10,453,019 | $0 | $0 | |
| **Subtotal for: 2011** | | | | | | | | | | $22,732,500 | $19,488,249 | $19,477,335 | $10,915 | $0 | |
| **Year: 2012, Region: Bay** | | | | | | | | | | | | | | | |
| Bay City | BAY | 113329 | CON | MDOT | Completed | I-75/M-13 Connector | Bay City TSC | Freeway Signing Upgrade | 04/17/2012 | $95,000 | $86,561 | $86,561 | $0 | $0 | UZCATEGUI ALONSO |
| Bay City | BAY | 113329 | CON | MDOT | Completed | I-75/M-13 Connector | Bay City TSC | Freeway Signing Upgrade | 04/17/2012 | $95,000 | $86,561 | $86,561 | $0 | $0 | UZCATEGUI ALONSO |
| Bay City | BAY | 113329 | CON | MDOT | Completed | I-75/M-13 Connector | Bay City TSC | Freeway Signing Upgrade | 04/17/2012 | $95,000 | $86,561 | $86,561 | $0 | $0 | UZCATEGUI ALONSO |
| **Subtotal for: 2012, Region: Bay** | | | | | | | | | | $285,000 | $259,682 | $259,682 | $0 | $0 | |
| **Year: 2012, Region: Metro** | | | | | | | | | | | | | | | |
| Detroit | WAYNE | 109744 | CON | MDOT | Completed | I-94 | Metro Region | Freeway Signing Upgrade | 12/23/2011 | $4,126,000 | $4,092,242 | $4,092,242 | $0 | $0 | UZCATEGUI ALONSO |
| Detroit | WAYNE | 109744 | CON | MDOT | Completed | I-94 | Metro Region | Freeway Signing Upgrade | 12/23/2011 | $4,126,000 | $4,092,242 | $4,092,242 | $0 | $0 | UZCATEGUI ALONSO |
| Detroit | WAYNE | 109744 | CON | MDOT | Completed | I-94 | Metro Region | Freeway Signing Upgrade | 12/23/2011 | $4,126,000 | $4,092,242 | $4,092,242 | $0 | $0 | UZCATEGUI ALONSO |
| Macomb-St. Clair | MACOMB | 102348 | CON | MDOT | Completed | M-97 | Macomb County | Non-Freeway Signing Upgrade | 12/22/2011 | $534,860 | $519,703 | $519,703 | $0 | $0 | O'BRIEN ERIN E |
| Macomb-St. Clair | MACOMB | 102348 | CON | MDOT | Completed | M-97 | Macomb County | Non-Freeway Signing Upgrade | 12/22/2011 | $534,860 | $519,703 | $519,703 | $0 | $0 | O'BRIEN ERIN E |
| Macomb-St. Clair | MACOMB | 102348 | CON | MDOT | Completed | M-97 | Macomb County | Non-Freeway Signing Upgrade | 12/22/2011 | $534,860 | $519,703 | $519,703 | $0 | $0 | O'BRIEN ERIN E |
| Macomb-St. Clair | MACOMB | 109746 | CON | MDOT, MDOT | Completed | I-94 | I-94 from 8 mile Rd to 11 mile Rd in Macomb | Freeway Signing Upgrade | 07/25/2012 | $420,000 | $381,585 | $381,585 | $0 | $0 | UZCATEGUI ALONSO |
| Macomb-St. Clair | MACOMB | 109746 | CON | MDOT, MDOT | Completed | I-94 | I-94 from 8 mile Rd to 11 mile Rd in Macomb | Freeway Signing Upgrade | 07/25/2012 | $420,000 | $381,585 | $381,585 | $0 | $0 | UZCATEGUI ALONSO |
| Macomb-St. Clair | MACOMB | 109746 | CON | MDOT, MDOT | Completed | I-94 | I-94 from 8 mile Rd to 11 mile Rd in Macomb | Freeway Signing Upgrade | 07/25/2012 | $420,000 | $381,585 | $381,585 | $0 | $0 | UZCATEGUI ALONSO |
| **Subtotal for: 2012, Region: Metro** | | | | | | | | | | $15,242,580 | $14,980,592 | $14,980,592 | $0 | $0 | |
| **Year: 2012, Region: North** | | | | | | | | | | | | | | | |
| | State Wide | 105441 | CON | MDOT, MDOT | Completed | TSC wide | Alpena TSC area | Non-Freeway Signing Upgrade | 12/23/2011 | $550,000 | $451,282 | $451,282 | $0 | $0 | O'BRIEN ERIN E |
| | State Wide | 105441 | CON | MDOT, MDOT | Completed | TSC wide | Alpena TSC area | Non-Freeway Signing Upgrade | 12/23/2011 | $550,000 | $451,282 | $451,282 | $0 | $0 | O'BRIEN ERIN E |

MDOT001050



**PROGRAM MONITORING - REGION (MDOT 1997 REGION) REPORT**
**FEDERAL/ STATE AMOUNTS ONLY**
**FISCAL Year(s): 2000,2001,2002,2003,2004,2005,2006,2007,2008,2009,2010,2011,2012,2013,2014,2015,2016**

**Date** August 19, 2016
**Page** 34 of 39

| TSC | County | Job | Phase | Sub Allocation Description | Phase Status | Route | Location | Work Description | Estimated Start | Estimated Amount | Authorized Amount Total | Authorized Amount Fed | Authorized Amount State | Unsubmitted Project Est. Amount | Manager |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Year: 2012, Region: North** | | | | | | | | | | | | | | | |
| | State Wide | 105441 | CON | MDOT, MDOT | Completed | TSC wide | Alpena TSC area | Non-Freeway Signing Upgrade | 12/23/2011 | $550,000 | $451,282 | $451,282 | $0 | $0 | O'BRIEN ERIN E |
| Alpena | State Wide | 88904 | CON | MDOT | Completed | North Region | M-55 in Iosco County | Non-Freeway Signing Upgrade in | 12/23/2011 | $104,000 | $110,823 | $110,823 | $0 | $0 | O'BRIEN ERIN E |
| Alpena | State Wide | 88904 | CON | MDOT | Completed | North Region | M-55 in Iosco County | Non-Freeway Signing Upgrade in | 12/23/2011 | $104,000 | $110,823 | $110,823 | $0 | $0 | O'BRIEN ERIN E |
| Alpena | State Wide | 88904 | CON | MDOT | Completed | North Region | M-55 in Iosco County | Non-Freeway Signing Upgrade in | 12/23/2011 | $104,000 | $110,823 | $110,823 | $0 | $0 | O'BRIEN ERIN E |
| Cadillac | State Wide | 104493 | CON | MDOT, MDOT | Completed | TSC Wide | Osceola & Missaukee Counties | Non-Freeway Signing Upgrade | 12/23/2011 | $266,800 | $270,412 | $270,412 | $0 | $0 | O'BRIEN ERIN E |
| Cadillac | State Wide | 104493 | CON | MDOT, MDOT | Completed | TSC Wide | Osceola & Missaukee Counties | Non-Freeway Signing Upgrade | 12/23/2011 | $266,800 | $270,412 | $270,412 | $0 | $0 | O'BRIEN ERIN E |
| Cadillac | State Wide | 104493 | CON | MDOT, MDOT | Completed | TSC Wide | Osceola & Missaukee Counties | Non-Freeway Signing Upgrade | 12/23/2011 | $266,800 | $270,412 | $270,412 | $0 | $0 | O'BRIEN ERIN E |
| Gaylord | CHEBOYGAN | 105442 | CON | MDOT | Completed | M-33 | Cheboygan County | Non-Freeway Signing Upgrade | 01/31/2012 | $385,000 | $203,394 | $203,394 | $0 | $0 | O'BRIEN ERIN E |
| Gaylord | CHEBOYGAN | 105442 | CON | MDOT | Completed | M-33 | Cheboygan County | Non-Freeway Signing Upgrade | 01/31/2012 | $385,000 | $203,394 | $203,394 | $0 | $0 | O'BRIEN ERIN E |
| Gaylord | CHEBOYGAN | 105442 | CON | MDOT | Completed | M-33 | Cheboygan County | Non-Freeway Signing Upgrade | 01/31/2012 | $385,000 | $203,394 | $203,394 | $0 | $0 | O'BRIEN ERIN E |
| Traverse City | State Wide | 109861 | CON | MDOT | Completed | Traverse City TSC | Traverse City TSC | Non-Freeway Signing Upgrade | 02/13/2012 | $1,550,000 | $1,559,650 | $1,559,650 | $0 | $0 | O'BRIEN ERIN E |
| Traverse City | State Wide | 109861 | CON | MDOT | Completed | Traverse City TSC | Traverse City TSC | Non-Freeway Signing Upgrade | 02/13/2012 | $1,550,000 | $1,559,650 | $1,559,650 | $0 | $0 | O'BRIEN ERIN E |
| Traverse City | State Wide | 109861 | CON | MDOT | Completed | Traverse City TSC | Traverse City TSC | Non-Freeway Signing Upgrade | 02/13/2012 | $1,550,000 | $1,559,650 | $1,559,650 | $0 | $0 | O'BRIEN ERIN E |
| **Subtotal for: 2012, Region: North** | | | | | | | | | | $8,567,400 | $7,786,681 | $7,786,681 | $0 | $0 | |
| **Year: 2012, Region: Southwest** | | | | | | | | | | | | | | | |
| | State Wide | 105632 | CON | MDOT | Completed | Southwest Region | Barry & Calhoun Counties | Non-Freeway Signing Upgrade | 01/31/2012 | $1,040,000 | $872,737 | $872,737 | $0 | $0 | O'BRIEN ERIN E |
| | State Wide | 105632 | CON | MDOT | Completed | Southwest Region | Barry & Calhoun Counties | Non-Freeway Signing Upgrade | 01/31/2012 | $1,040,000 | $872,737 | $872,737 | $0 | $0 | O'BRIEN ERIN E |
| | State Wide | 105632 | CON | MDOT | Completed | Southwest Region | Barry & Calhoun Counties | Non-Freeway Signing Upgrade | 01/31/2012 | $1,040,000 | $872,737 | $872,737 | $0 | $0 | O'BRIEN ERIN E |
| **Subtotal for: 2012, Region: Southwest** | | | | | | | | | | $3,120,000 | $2,618,210 | $2,618,210 | $0 | $0 | |
| **Year: 2012, Region: Superior** | | | | | | | | | | | | | | | |
| Escanaba | State Wide | 105747 | CON | MDOT, MDOT | Completed | Escanaba TSC | Escanaba TSC | Non-Freeway Signing Upgrade | 01/09/2012 | $643,700 | $568,536 | $568,536 | $0 | $0 | O'BRIEN ERIN E |
| Escanaba | State Wide | 105747 | CON | MDOT, MDOT | Completed | Escanaba TSC | Escanaba TSC | Non-Freeway Signing Upgrade | 01/09/2012 | $643,700 | $568,536 | $568,536 | $0 | $0 | O'BRIEN ERIN E |
| Escanaba | State Wide | 105747 | CON | MDOT, MDOT | Completed | Escanaba TSC | Escanaba TSC | Non-Freeway Signing Upgrade | 01/09/2012 | $643,700 | $568,536 | $568,536 | $0 | $0 | O'BRIEN ERIN E |
| **Subtotal for: 2012, Region: Superior** | | | | | | | | | | $1,931,100 | $1,705,608 | $1,705,608 | $0 | $0 | |
| **Year: 2012, Region: University** | | | | | | | | | | | | | | | |
| Jackson | State Wide | 105753 | CON | MDOT | Completed | Jackson TSC | Jackson TSC | Non-Freeway Signing Upgrade | 12/22/2011 | $754,000 | $519,905 | $519,905 | $0 | $0 | O'BRIEN ERIN E |
| Jackson | State Wide | 105753 | CON | MDOT | Completed | Jackson TSC | Jackson TSC | Non-Freeway Signing Upgrade | 12/22/2011 | $754,000 | $519,905 | $519,905 | $0 | $0 | O'BRIEN ERIN E |
| Jackson | State Wide | 105753 | CON | MDOT | Completed | Jackson TSC | Jackson TSC | Non-Freeway Signing Upgrade | 12/22/2011 | $754,000 | $519,905 | $519,905 | $0 | $0 | O'BRIEN ERIN E |
| Jackson | State Wide | 109742 | CON | MDOT | Completed | University Region | University Region | Freeway Signing Upgrade | 11/23/2011 | $1,520,000 | $1,052,805 | $1,052,805 | $0 | $0 | UZCATEGUI ALONSO |
| Jackson | State Wide | 109742 | CON | MDOT | Completed | University Region | University Region | Freeway Signing Upgrade | 11/23/2011 | $1,520,000 | $1,052,805 | $1,052,805 | $0 | $0 | UZCATEGUI ALONSO |
| Jackson | State Wide | 109742 | CON | MDOT | Completed | University Region | University Region | Freeway Signing Upgrade | 11/23/2011 | $1,520,000 | $1,052,805 | $1,052,805 | $0 | $0 | UZCATEGUI ALONSO |
| Lansing | State Wide | 109748 | CON | MDOT | Completed | University Region | University Region | Freeway Signing Upgrade | 11/01/2011 | $1,561,125 | $1,433,158 | $1,433,158 | $0 | $0 | UZCATEGUI ALONSO |
| Lansing | State Wide | 109748 | CON | MDOT | Completed | University Region | University Region | Freeway Signing Upgrade | 11/01/2011 | $1,561,125 | $1,433,158 | $1,433,158 | $0 | $0 | UZCATEGUI ALONSO |



Michigan Department of Transportation

| TSC | County | Job | Phase | Sub Allocation Description | Phase Status | Route | Location | Work Description | Estimated Start | Estimated Amount | Authorized Amount Total | Authorized Amount Fed | Authorized Amount State | Unsubmitted Project Est. Amount | Manager |
|-----|--------|-----|-------|---------------------------|--------------|-------|----------|------------------|-----------------|------------------|--------------------------|------------------------|-------------------------|----------------------------------|---------|
| **Year: 2012, Region: University** | | | | | | | | | | | | | | | |
| Lansing | State Wide | 109748 | CON | MDOT | Completed | University Region | University Region | Freeway Signing Upgrade | 11/01/2011 | $1,561,125 | $1,433,158 | $1,433,158 | $0 | $0 | UZCATEGUI ALONSO |
| | | **Subtotal for: 2012, Region: University** | | | | | | | | $11,505,375 | $9,017,604 | $9,017,604 | $0 | $0 | |
| | | **Subtotal for: 2012** | | | | | | | | $40,651,455 | $36,368,376 | $36,368,376 | $0 | $0 | |
| **Year: 2013, Region: Bay** | | | | | | | | | | | | | | | |
| | State Wide | 111796 | CON | MDOT, MDOT, MDOT, MDOT, MD | Completed | TSC Wide | I-69 from M-13 to Lapeer/St Clair County Lir | Freeway Signing Upgrade | 10/22/2012 | $3,105,000 | $3,534,291 | $3,533,956 | $336 | $0 | UZCATEGUI ALONSO |
| | State Wide | 111796 | CON | MDOT, MDOT, MDOT, MDOT, MD | Completed | TSC Wide | I-69 from M-13 to Lapeer/St Clair County Lir | Freeway Signing Upgrade | 10/22/2012 | $3,105,000 | $3,534,291 | $3,533,956 | $336 | $0 | UZCATEGUI ALONSO |
| | State Wide | 111796 | CON | MDOT, MDOT, MDOT, MDOT, MD | Completed | TSC Wide | I-69 from M-13 to Lapeer/St Clair County Lir | Freeway Signing Upgrade | 10/22/2012 | $3,105,000 | $3,534,291 | $3,533,956 | $336 | $0 | UZCATEGUI ALONSO |
| | | **Subtotal for: 2013, Region: Bay** | | | | | | | | $9,315,000 | $10,602,874 | $10,601,868 | $1,007 | $0 | |
| **Year: 2013, Region: Grand** | | | | | | | | | | | | | | | |
| Muskegon | State Wide | 113352 | CON | MDOT | Completed | Grand Region | Grand Region | Non-Freeway Signing Upgrade | 03/20/2013 | $1,989,500 | $2,042,437 | $2,041,737 | $700 | $0 | O'BRIEN ERIN E |
| Muskegon | State Wide | 113352 | CON | MDOT | Completed | Grand Region | Grand Region | Non-Freeway Signing Upgrade | 03/20/2013 | $1,989,500 | $2,042,437 | $2,041,737 | $700 | $0 | O'BRIEN ERIN E |
| Muskegon | State Wide | 113352 | CON | MDOT | Completed | Grand Region | Grand Region | Non-Freeway Signing Upgrade | 03/20/2013 | $1,989,500 | $2,042,437 | $2,041,737 | $700 | $0 | O'BRIEN ERIN E |
| | | **Subtotal for: 2013, Region: Grand** | | | | | | | | $5,968,500 | $6,127,311 | $6,125,211 | $2,100 | $0 | |
| **Year: 2013, Region: Metro** | | | | | | | | | | | | | | | |
| | State Wide | 119059 | CON | MDOT | Completed | Metro Region | Metro Region | Freeway Signing Upgrade | 03/25/2013 | $99,000 | $47,923 | $47,923 | $0 | $0 | UZCATEGUI ALONSO |
| | State Wide | 119059 | CON | MDOT | Completed | Metro Region | Metro Region | Freeway Signing Upgrade | 03/25/2013 | $99,000 | $47,923 | $47,923 | $0 | $0 | UZCATEGUI ALONSO |
| | State Wide | 119059 | CON | MDOT | Completed | Metro Region | Metro Region | Freeway Signing Upgrade | 03/25/2013 | $99,000 | $47,923 | $47,923 | $0 | $0 | UZCATEGUI ALONSO |
| Macomb-St. Clair | State Wide | 113325 | CON | MDOT | Completed | M-102 from M-39 to I- | M-102 from M-39 to I-94 in Wayne County | Non-Freeway Signing Upgrade | 07/16/2013 | $900,000 | $972,381 | $969,414 | $2,967 | $0 | UZCATEGUI ALONSO |
| Macomb-St. Clair | State Wide | 113325 | CON | MDOT | Completed | M-102 from M-39 to I- | M-102 from M-39 to I-94 in Wayne County | Non-Freeway Signing Upgrade | 07/16/2013 | $900,000 | $972,381 | $969,414 | $2,967 | $0 | UZCATEGUI ALONSO |
| Macomb-St. Clair | State Wide | 113325 | CON | MDOT | Completed | M-102 from M-39 to I- | M-102 from M-39 to I-94 in Wayne County | Non-Freeway Signing Upgrade | 07/16/2013 | $900,000 | $972,381 | $969,414 | $2,967 | $0 | UZCATEGUI ALONSO |
| Taylor | WAYNE | 116125 | CON | MDOT | Completed | I-96 | Wayne County | Freeway Signing Upgrade | 08/06/2013 | $363,000 | $329,350 | $329,350 | $0 | $0 | UZCATEGUI ALONSO |
| Taylor | WAYNE | 116125 | CON | MDOT | Completed | I-96 | Wayne County | Freeway Signing Upgrade | 08/06/2013 | $363,000 | $329,350 | $329,350 | $0 | $0 | UZCATEGUI ALONSO |
| Taylor | WAYNE | 116125 | CON | MDOT | Completed | I-96 | Wayne County | Freeway Signing Upgrade | 08/06/2013 | $363,000 | $329,350 | $329,350 | $0 | $0 | UZCATEGUI ALONSO |
| | | **Subtotal for: 2013, Region: Metro** | | | | | | | | $4,086,000 | $4,048,961 | $4,040,059 | $8,902 | $0 | |
| **Year: 2013, Region: North** | | | | | | | | | | | | | | | |
| Traverse City | State Wide | 109859 | CON | MDOT, MDOT | Completed | Traverse City TSC | Traverse City TSC | Non-Freeway Signing Upgrade | 02/20/2013 | $645,000 | $710,251 | $710,251 | $0 | $0 | O'BRIEN ERIN E |
| Traverse City | State Wide | 109859 | CON | MDOT, MDOT | Completed | Traverse City TSC | Traverse City TSC | Non-Freeway Signing Upgrade | 02/20/2013 | $645,000 | $710,251 | $710,251 | $0 | $0 | O'BRIEN ERIN E |
| Traverse City | State Wide | 109859 | CON | MDOT, MDOT | Completed | Traverse City TSC | Traverse City TSC | Non-Freeway Signing Upgrade | 02/20/2013 | $645,000 | $710,251 | $710,251 | $0 | $0 | O'BRIEN ERIN E |
| | | **Subtotal for: 2013, Region: North** | | | | | | | | $1,935,000 | $2,130,752 | $2,130,752 | $0 | $0 | |

MDOT001052


Michigan Department of Transportation

**PROGRAM MONITORING - REGION (MDOT 1997 REGION) REPORT**

**FEDERAL/ STATE AMOUNTS ONLY**

**FISCAL Year(s): 2000,2001,2002,2003,2004,2005,2006,2007,2008,2009,2010,2011,2012,2013,2014,2015,2016**

**Date** August 19, 2016

**Page** 36 of 39

| TSC | County | Job | Phase | Sub Allocation Description | Phase Status | Route | Location | Work Description | Estimated Start | Estimated Amount | Authorized Amount Total | Fed | State | Unsubmitted Project Est. Amount | Manager |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Year: 2013, Region: Southwest** | | | | | | | | | | | | | | | |
| Coloma - DO NOT USE | State Wide | 109858 | CON | MDOT | Completed | Coloma TSC | Coloma TSC | Non-Freeway Signing Upgrade | 03/19/2013 | $805,000 | $694,957 | $694,957 | $0 | $0 | O'BRIEN ERIN E |
| Coloma - DO NOT USE | State Wide | 109858 | CON | MDOT | Completed | Coloma TSC | Coloma TSC | Non-Freeway Signing Upgrade | 03/19/2013 | $805,000 | $694,957 | $694,957 | $0 | $0 | O'BRIEN ERIN E |
| Coloma - DO NOT USE | State Wide | 109858 | CON | MDOT | Completed | Coloma TSC | Coloma TSC | Non-Freeway Signing Upgrade | 03/19/2013 | $805,000 | $694,957 | $694,957 | $0 | $0 | O'BRIEN ERIN E |
| Marshall | CALHOUN | 111801 | CON | MDOT | Completed | I-194 | I-194 from I-94 to Hamblin Ave | Freeway Signing Upgrade | 12/20/2012 | $715,000 | $755,150 | $755,150 | $0 | $0 | UZCATEGUI ALONSO |
| Marshall | CALHOUN | 111801 | CON | MDOT | Completed | I-194 | I-194 from I-94 to Hamblin Ave | Freeway Signing Upgrade | 12/20/2012 | $715,000 | $755,150 | $755,150 | $0 | $0 | UZCATEGUI ALONSO |
| Marshall | CALHOUN | 111801 | CON | MDOT | Completed | I-194 | I-194 from I-94 to Hamblin Ave | Freeway Signing Upgrade | 12/20/2012 | $715,000 | $755,150 | $755,150 | $0 | $0 | UZCATEGUI ALONSO |
| **Subtotal for: 2013, Region: Southwest** | | | | | | | | | | $4,560,000 | $4,350,322 | $4,350,322 | $0 | $0 | |
| **Year: 2013, Region: Superior** | | | | | | | | | | | | | | | |
| Ishpeming | State Wide | 109842 | CON | MDOT | Completed | Ishpeming TSC | Ishpeming TSc | Non-Freeway Signing Upgrade | 04/25/2013 | $690,000 | $735,556 | $735,556 | $0 | $0 | O'BRIEN ERIN E |
| Ishpeming | State Wide | 109842 | CON | MDOT | Completed | Ishpeming TSC | Ishpeming TSc | Non-Freeway Signing Upgrade | 04/25/2013 | $690,000 | $735,556 | $735,556 | $0 | $0 | O'BRIEN ERIN E |
| Ishpeming | State Wide | 109842 | CON | MDOT | Completed | Ishpeming TSC | Ishpeming TSc | Non-Freeway Signing Upgrade | 04/25/2013 | $690,000 | $735,556 | $735,556 | $0 | $0 | O'BRIEN ERIN E |
| **Subtotal for: 2013, Region: Superior** | | | | | | | | | | $2,070,000 | $2,206,669 | $2,206,669 | $0 | $0 | |
| **Year: 2013, Region: University** | | | | | | | | | | | | | | | |
| | State Wide | 111799 | CON | MDOT | Completed | TSC Wide | I-69, Lansing TSC | Freeway Signing Upgrade | 10/23/2012 | $978,000 | $855,522 | $855,522 | $0 | $0 | UZCATEGUI ALONSO |
| | State Wide | 111799 | CON | MDOT | Completed | TSC Wide | I-69, Lansing TSC | Freeway Signing Upgrade | 10/23/2012 | $978,000 | $855,522 | $855,522 | $0 | $0 | UZCATEGUI ALONSO |
| | State Wide | 111799 | CON | MDOT | Completed | TSC Wide | I-69, Lansing TSC | Freeway Signing Upgrade | 10/23/2012 | $978,000 | $855,522 | $855,522 | $0 | $0 | UZCATEGUI ALONSO |
| Brighton | State Wide | 105749 | CON | MDOT | Completed | Brighton TSC | Brighton TSC | Non-Freeway Signing Upgrade | 11/01/2012 | $364,000 | $320,542 | $320,542 | $0 | $0 | O'BRIEN ERIN E |
| Brighton | State Wide | 105749 | CON | MDOT | Completed | Brighton TSC | Brighton TSC | Non-Freeway Signing Upgrade | 11/01/2012 | $364,000 | $320,542 | $320,542 | $0 | $0 | O'BRIEN ERIN E |
| Brighton | State Wide | 105749 | CON | MDOT | Completed | Brighton TSC | Brighton TSC | Non-Freeway Signing Upgrade | 11/01/2012 | $364,000 | $320,542 | $320,542 | $0 | $0 | O'BRIEN ERIN E |
| Lansing | State Wide | 109745 | CON | MDOT, MDOT | Completed | I-69 | University Region | Freeway Signing Upgrade | 10/23/2012 | $945,000 | $1,026,470 | $1,026,470 | $0 | $0 | UZCATEGUI ALONSO |
| Lansing | State Wide | 109745 | CON | MDOT, MDOT | Completed | I-69 | University Region | Freeway Signing Upgrade | 10/23/2012 | $945,000 | $1,026,470 | $1,026,470 | $0 | $0 | UZCATEGUI ALONSO |
| Lansing | State Wide | 109745 | CON | MDOT, MDOT | Completed | I-69 | University Region | Freeway Signing Upgrade | 10/23/2012 | $945,000 | $1,026,470 | $1,026,470 | $0 | $0 | UZCATEGUI ALONSO |
| **Subtotal for: 2013, Region: University** | | | | | | | | | | $6,861,000 | $6,607,604 | $6,607,604 | $0 | $0 | |
| **Subtotal for: 2013** | | | | | | | | | | $34,795,500 | $36,074,492 | $36,062,483 | $12,009 | $0 | |
| **Year: 2014, Region: Grand** | | | | | | | | | | | | | | | |
| Grand Rapids | State Wide | 113333 | CON | MDOT | Completed | US-131 in Grand Rapi | Grand Rapids TSC | Freeway Signing Upgrade | 10/18/2013 | $1,080,000 | $1,186,813 | $1,186,813 | $0 | $0 | UZCATEGUI ALONSO |
| Grand Rapids | State Wide | 113333 | CON | MDOT | Completed | US-131 in Grand Rapi | Grand Rapids TSC | Freeway Signing Upgrade | 10/18/2013 | $1,080,000 | $1,186,813 | $1,186,813 | $0 | $0 | UZCATEGUI ALONSO |
| Grand Rapids | State Wide | 113333 | CON | MDOT | Completed | US-131 in Grand Rapi | Grand Rapids TSC | Freeway Signing Upgrade | 10/18/2013 | $1,080,000 | $1,186,813 | $1,186,813 | $0 | $0 | UZCATEGUI ALONSO |
| **Subtotal for: 2014, Region: Grand** | | | | | | | | | | $3,240,000 | $3,560,440 | $3,560,440 | $0 | $0 | |
| **Year: 2014, Region: Metro** | | | | | | | | | | | | | | | |
| Detroit | WAYNE | 123216 | CON | MDOT | Completed | M-10 | Metro Region | Freeway Signing Upgrade | 02/13/2014 | $3,000 | $2,493 | $2,243 | $249 | $0 | UZCATEGUI ALONSO |
| Detroit | WAYNE | 123216 | CON | MDOT | Completed | M-10 | Metro Region | Freeway Signing Upgrade | 02/13/2014 | $3,000 | $2,493 | $2,243 | $249 | $0 | UZCATEGUI ALONSO |

MDOT001053



Michigan Department of Transportation

| TSC | County | Job | Phase | Sub Allocation Description | Phase Status | Route | Location | Work Description | Estimated Start | Estimated Amount | Authorized Amount Total | Authorized Amount Fed | Authorized Amount State | Unsubmitted Project Est. Amount | Manager |
|-----|--------|-----|-------|---------------------------|--------------|-------|----------|------------------|-----------------|-----------------|------|-----|-------|-------------------|---------|
| **Year: 2014, Region: Metro** | | | | | | | | | | | | | | | |
| Detroit | WAYNE | 123216 | CON | MDOT | Completed | M-10 | Metro Region | Freeway Signing Upgrade | 02/13/2014 | $3,000 | $2,493 | $2,243 | $249 | $0 | UZCATEGUI ALONSO |
| Oakland | OAKLAND | 114247 | CON | MDOT, MDOT | Completed | US-24 | Oakland TSC | Freeway Signing Upgrade | 12/18/2013 | $150,000 | $219,396 | $218,030 | $1,366 | $0 | UZCATEGUI ALONSO |
| Oakland | OAKLAND | 114247 | CON | MDOT, MDOT | Completed | US-24 | Oakland TSC | Freeway Signing Upgrade | 12/18/2013 | $150,000 | $219,396 | $218,030 | $1,366 | $0 | UZCATEGUI ALONSO |
| Oakland | OAKLAND | 114247 | CON | MDOT, MDOT | Completed | US-24 | Oakland TSC | Freeway Signing Upgrade | 12/18/2013 | $150,000 | $219,396 | $218,030 | $1,366 | $0 | UZCATEGUI ALONSO |
| Oakland | State Wide | 109778 | CON | MDOT | Completed | Oakland TSC | Oakland TSC | Non-Freeway Signing Upgrade | 02/06/2014 | $368,000 | $262,131 | $261,136 | $995 | $0 | UZCATEGUI ALONSO |
| Oakland | State Wide | 109778 | CON | MDOT | Completed | Oakland TSC | Oakland TSC | Non-Freeway Signing Upgrade | 02/06/2014 | $368,000 | $262,131 | $261,136 | $995 | $0 | UZCATEGUI ALONSO |
| Oakland | State Wide | 109778 | CON | MDOT | Completed | Oakland TSC | Oakland TSC | Non-Freeway Signing Upgrade | 02/06/2014 | $368,000 | $262,131 | $261,136 | $995 | $0 | UZCATEGUI ALONSO |
| Taylor | WAYNE | 113331 | CON | MDOT | Completed | M-153 | Taylor TSC | Freeway Signing Upgrade | 07/22/2014 | $723,000 | $720,555 | $717,344 | $3,211 | $0 | UZCATEGUI ALONSO |
| Taylor | WAYNE | 113331 | CON | MDOT | Completed | M-153 | Taylor TSC | Freeway Signing Upgrade | 07/22/2014 | $723,000 | $720,555 | $717,344 | $3,211 | $0 | UZCATEGUI ALONSO |
| Taylor | WAYNE | 113331 | CON | MDOT | Completed | M-153 | Taylor TSC | Freeway Signing Upgrade | 07/22/2014 | $723,000 | $720,555 | $717,344 | $3,211 | $0 | UZCATEGUI ALONSO |
| Taylor | WAYNE | 113332 | CON | MDOT, MDOT | Completed | US-24 | Taylor TSC | Non-Freeway Signing Upgrade | 11/25/2013 | $1,250,000 | $1,422,988 | $1,414,091 | $8,897 | $0 | UZCATEGUI ALONSO |
| Taylor | WAYNE | 113332 | CON | MDOT, MDOT | Completed | US-24 | Taylor TSC | Non-Freeway Signing Upgrade | 11/25/2013 | $1,250,000 | $1,422,988 | $1,414,091 | $8,897 | $0 | UZCATEGUI ALONSO |
| Taylor | WAYNE | 113332 | CON | MDOT, MDOT | Completed | US-24 | Taylor TSC | Non-Freeway Signing Upgrade | 11/25/2013 | $1,250,000 | $1,422,988 | $1,414,091 | $8,897 | $0 | UZCATEGUI ALONSO |
| | | | | **Subtotal for: 2014, Region: Metro** | | | | | | $7,482,000 | $7,882,688 | $7,838,533 | $44,155 | $0 | |
| **Year: 2014, Region: North** | | | | | | | | | | | | | | | |
| Cadillac | State Wide | 113327 | CON | MDOT | Completed | US-131 in Cadillac TS | Cadillac TSC | Freeway Signing Upgrade | 10/17/2013 | $1,300,000 | $1,410,851 | $1,410,851 | $0 | $0 | UZCATEGUI ALONSO |
| Cadillac | State Wide | 113327 | CON | MDOT | Completed | US-131 in Cadillac TS | Cadillac TSC | Freeway Signing Upgrade | 10/17/2013 | $1,300,000 | $1,410,851 | $1,410,851 | $0 | $0 | UZCATEGUI ALONSO |
| Cadillac | State Wide | 113327 | CON | MDOT | Completed | US-131 in Cadillac TS | Cadillac TSC | Freeway Signing Upgrade | 10/17/2013 | $1,300,000 | $1,410,851 | $1,410,851 | $0 | $0 | UZCATEGUI ALONSO |
| | | | | **Subtotal for: 2014, Region: North** | | | | | | $3,900,000 | $4,232,553 | $4,232,553 | $0 | $0 | |
| **Year: 2014, Region: Southwest** | | | | | | | | | | | | | | | |
| Coloma - DO NOT USE | BERRIEN | 115986 | CON | MDOT | Completed | I-94 | Southwest Region Berrien County | Overhead Signing Upgrade | 10/17/2013 | $805,000 | $530,582 | $530,207 | $376 | $0 | UZCATEGUI ALONSO |
| Coloma - DO NOT USE | BERRIEN | 115986 | CON | MDOT | Completed | I-94 | Southwest Region Berrien County | Overhead Signing Upgrade | 10/17/2013 | $805,000 | $530,582 | $530,207 | $376 | $0 | UZCATEGUI ALONSO |
| Coloma - DO NOT USE | BERRIEN | 115986 | CON | MDOT | Completed | I-94 | Southwest Region Berrien County | Overhead Signing Upgrade | 10/17/2013 | $805,000 | $530,582 | $530,207 | $376 | $0 | UZCATEGUI ALONSO |
| Coloma - DO NOT USE | State Wide | 109747 | CON | MDOT, MDOT, MDOT, MDOT, MD | Completed | Southwest Region | Indiana State Line to the VanBuren County l | Freeway Signing Upgrade | 10/16/2013 | $3,400,000 | $3,395,444 | $3,364,434 | $31,010 | $0 | UZCATEGUI ALONSO |
| Coloma - DO NOT USE | State Wide | 109747 | CON | MDOT, MDOT, MDOT, MDOT, MD | Completed | Southwest Region | Indiana State Line to the VanBuren County l | Freeway Signing Upgrade | 10/16/2013 | $3,400,000 | $3,395,444 | $3,364,434 | $31,010 | $0 | UZCATEGUI ALONSO |
| Coloma - DO NOT USE | State Wide | 109747 | CON | MDOT, MDOT, MDOT, MDOT, MD | Completed | Southwest Region | Indiana State Line to the VanBuren County l | Freeway Signing Upgrade | 10/16/2013 | $3,400,000 | $3,395,444 | $3,364,434 | $31,010 | $0 | UZCATEGUI ALONSO |
| | | | | **Subtotal for: 2014, Region: Southwest** | | | | | | $12,615,000 | $11,778,079 | $11,683,920 | $94,158 | $0 | |
| **Year: 2014, Region: Superior** | | | | | | | | | | | | | | | |
| Newberry | State Wide | 109847 | CON | MDOT | Completed | Newberry TSC | Newberry TSC | Non-Freeway Signing Upgrade | 01/15/2014 | $490,000 | $396,596 | $396,596 | $0 | $0 | O'BRIEN ERIN E |
| Newberry | State Wide | 109847 | CON | MDOT | Completed | Newberry TSC | Newberry TSC | Non-Freeway Signing Upgrade | 01/15/2014 | $490,000 | $396,596 | $396,596 | $0 | $0 | O'BRIEN ERIN E |
| Newberry | State Wide | 109847 | CON | MDOT | Completed | Newberry TSC | Newberry TSC | Non-Freeway Signing Upgrade | 01/15/2014 | $490,000 | $396,596 | $396,596 | $0 | $0 | O'BRIEN ERIN E |
| | | | | **Subtotal for: 2014, Region: Superior** | | | | | | $1,470,000 | $1,189,789 | $1,189,789 | $0 | $0 | |


Michigan Department of Transportation

**PROGRAM MONITORING - REGION (MDOT 1997 REGION) REPORT**
**FEDERAL/ STATE AMOUNTS ONLY**
FISCAL Year(s): 2000,2001,2002,2003,2004,2005,2006,2007,2008,2009,2010,2011,2012,2013,2014,2015,2016

**Date** August 19, 2016
**Page** 38 of 39

| TSC | County | Job | Phase | Sub Allocation Description | Phase Status | Route | Location | Work Description | Estimated Start | Estimated Amount | Authorized Amount Total | Fed | State | Unsubmitted Project Est. Amount | Manager |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Year: 2014, Region: University** | | | | | | | | | | | | | | | |
| | State Wide | 109849 | CON | MDOT, MDOT | Completed | Lansing TSC | Lansing TSC | Non-Freeway Signing Upgrade | 10/18/2013 | $722,000 | $771,171 | $771,171 | $0 | $0 | O'BRIEN ERIN E |
| | State Wide | 109849 | CON | MDOT, MDOT | Completed | Lansing TSC | Lansing TSC | Non-Freeway Signing Upgrade | 10/18/2013 | $722,000 | $771,171 | $771,171 | $0 | $0 | O'BRIEN ERIN E |
| | State Wide | 109849 | CON | MDOT, MDOT | Completed | Lansing TSC | Lansing TSC | Non-Freeway Signing Upgrade | 10/18/2013 | $722,000 | $771,171 | $771,171 | $0 | $0 | O'BRIEN ERIN E |
| Jackson | State Wide | 105627 | CON | MDOT | Completed | Countywide | Monroe County | Install Emergency Route Signs | 01/13/2014 | $89,584 | $18,075 | $18,075 | $0 | $0 | PALMER STEPHANIE R |
| Jackson | State Wide | 105627 | CON | MDOT | Completed | Countywide | Monroe County | Install Emergency Route Signs | 01/13/2014 | $89,584 | $18,075 | $18,075 | $0 | $0 | PALMER STEPHANIE R |
| Jackson | State Wide | 105627 | CON | MDOT | Completed | Countywide | Monroe County | Install Emergency Route Signs | 01/13/2014 | $89,584 | $18,075 | $18,075 | $0 | $0 | PALMER STEPHANIE R |
| **Subtotal for: 2014, Region: University** | | | | | | | | | | | $2,434,752 | $2,367,739 | $2,367,739 | $0 | $0 |
| **Subtotal for: 2014** | | | | | | | | | | | $31,141,752 | $31,011,286 | $30,872,973 | $138,314 | $0 |
| **Year: 2015, Region: Bay** | | | | | | | | | | | | | | | |
| Davison | State Wide | 115126 | CON | MDOT | Completed | Regionwide | Bay Region | Freeway Signing Upgrade | 11/04/2014 | $1,150,000 | $1,106,717 | $1,104,999 | $1,718 | $0 | UZCATEGUI ALONSO |
| Davison | State Wide | 115126 | CON | MDOT | Completed | Regionwide | Bay Region | Freeway Signing Upgrade | 11/04/2014 | $1,150,000 | $1,106,717 | $1,104,999 | $1,718 | $0 | UZCATEGUI ALONSO |
| Davison | State Wide | 115126 | CON | MDOT | Completed | Regionwide | Bay Region | Freeway Signing Upgrade | 11/04/2014 | $1,150,000 | $1,106,717 | $1,104,999 | $1,718 | $0 | UZCATEGUI ALONSO |
| Mt. Pleasant | State Wide | 119962 | CON | MDOT | Completed | Mt. Pleasant TSC | Mt. Pleasant TSC | Non-Freeway Signing Upgrade | 02/03/2015 | $875,000 | $820,245 | $820,245 | $0 | $0 | O'BRIEN ERIN E |
| Mt. Pleasant | State Wide | 119962 | CON | MDOT | Completed | Mt. Pleasant TSC | Mt. Pleasant TSC | Non-Freeway Signing Upgrade | 02/03/2015 | $875,000 | $820,245 | $820,245 | $0 | $0 | O'BRIEN ERIN E |
| Mt. Pleasant | State Wide | 119962 | CON | MDOT | Completed | Mt. Pleasant TSC | Mt. Pleasant TSC | Non-Freeway Signing Upgrade | 02/03/2015 | $875,000 | $820,245 | $820,245 | $0 | $0 | O'BRIEN ERIN E |
| **Subtotal for: 2015, Region: Bay** | | | | | | | | | | | $6,075,000 | $5,780,886 | $5,775,731 | $5,155 | $0 |
| **Year: 2015, Region: Grand** | | | | | | | | | | | | | | | |
| Grand Rapids | State Wide | 113334 | CON | MDOT | Completed | Grand Region | Grand Region | Freeway Signing Upgrade | 10/22/2014 | $3,795,000 | $3,641,280 | $3,640,705 | $575 | $0 | UZCATEGUI ALONSO |
| Grand Rapids | State Wide | 113334 | CON | MDOT | Completed | Grand Region | Grand Region | Freeway Signing Upgrade | 10/22/2014 | $3,795,000 | $3,641,280 | $3,640,705 | $575 | $0 | UZCATEGUI ALONSO |
| Grand Rapids | State Wide | 113334 | CON | MDOT | Completed | Grand Region | Grand Region | Freeway Signing Upgrade | 10/22/2014 | $3,795,000 | $3,641,280 | $3,640,705 | $575 | $0 | UZCATEGUI ALONSO |
| **Subtotal for: 2015, Region: Grand** | | | | | | | | | | | $11,385,000 | $10,923,841 | $10,922,116 | $1,725 | $0 |
| **Year: 2015, Region: Metro** | | | | | | | | | | | | | | | |
| Detroit | State Wide | 109781 | CON | MDOT | Completed | Taylor TSC | Taylor TSC | Non-Freeway Signing Upgrade | 11/19/2014 | $1,725,000 | $1,715,314 | $1,715,314 | $0 | $0 | UZCATEGUI ALONSO |
| Detroit | State Wide | 109781 | CON | MDOT | Completed | Taylor TSC | Taylor TSC | Non-Freeway Signing Upgrade | 11/19/2014 | $1,725,000 | $1,715,314 | $1,715,314 | $0 | $0 | UZCATEGUI ALONSO |
| Detroit | State Wide | 109781 | CON | MDOT | Completed | Taylor TSC | Taylor TSC | Non-Freeway Signing Upgrade | 11/19/2014 | $1,725,000 | $1,715,314 | $1,715,314 | $0 | $0 | UZCATEGUI ALONSO |
| Detroit | State Wide | 115835 | CON | MDOT | Completed | Metro Region | Metro Region | Non-Freeway Signing Upgrade | 12/05/2014 | $287,500 | $297,577 | $297,577 | $0 | $0 | UZCATEGUI ALONSO |
| Detroit | State Wide | 115835 | CON | MDOT | Completed | Metro Region | Metro Region | Non-Freeway Signing Upgrade | 12/05/2014 | $287,500 | $297,577 | $297,577 | $0 | $0 | UZCATEGUI ALONSO |
| Detroit | State Wide | 115835 | CON | MDOT | Completed | Metro Region | Metro Region | Non-Freeway Signing Upgrade | 12/05/2014 | $287,500 | $297,577 | $297,577 | $0 | $0 | UZCATEGUI ALONSO |
| **Subtotal for: 2015, Region: Metro** | | | | | | | | | | | $6,037,500 | $6,038,673 | $6,038,673 | $0 | $0 |
| **Year: 2015, Region: Southwest** | | | | | | | | | | | | | | | |
| Coloma - DO NOT USE | State Wide | 109857 | CON | MDOT | Completed | Coloma TSC | Coloma TSC | Non-Freeway Signing Upgrade | 01/30/2015 | $1,610,000 | $1,654,062 | $1,654,062 | $0 | $0 | O'BRIEN ERIN E |
| Coloma - DO NOT USE | State Wide | 109857 | CON | MDOT | Completed | Coloma TSC | Coloma TSC | Non-Freeway Signing Upgrade | 01/30/2015 | $1,610,000 | $1,654,062 | $1,654,062 | $0 | $0 | O'BRIEN ERIN E |

MDOT001055



**FEDERAL/ STATE AMOUNTS ONLY**

**FISCAL Year(s): 2000,2001,2002,2003,2004,2005,2006,2007,2008,2009,2010,2011,2012,2013,2014,2015,2016**

| TSC | County | Job | Phase | Sub Allocation Description | Phase Status | Route | Location | Work Description | Estimated Start | Estimated Amount | Authorized Amount Total | Authorized Amount Fed | Authorized Amount State | Unsubmitted Project Est. Amount | Manager |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Year: 2015, Region: Southwest** | | | | | | | | | | | | | | | |
| Coloma - DO NOT USE | State Wide | 109857 | CON | MDOT | Completed | Coloma TSC | Coloma TSC | Non-Freeway Signing Upgrade | 01/30/2015 | $1,610,000 | $1,654,062 | $1,654,062 | $0 | $0 | O'BRIEN ERIN E |
| **Subtotal for: 2015, Region: Southwest** | | | | | | | | | | **$4,830,000** | **$4,962,185** | **$4,962,185** | **$0** | **$0** | |
| **Year: 2015, Region: Superior** | | | | | | | | | | | | | | | |
| Ishpeming | State Wide | 109837 | CON | MDOT | Completed | Superior Region | Crystal Falls TSC | Non-Freeway Signing Upgrade | 02/04/2015 | $690,000 | $521,008 | $521,008 | $0 | $0 | O'BRIEN ERIN E |
| Ishpeming | State Wide | 109837 | CON | MDOT | Completed | Superior Region | Crystal Falls TSC | Non-Freeway Signing Upgrade | 02/04/2015 | $690,000 | $521,008 | $521,008 | $0 | $0 | O'BRIEN ERIN E |
| Ishpeming | State Wide | 109837 | CON | MDOT | Completed | Superior Region | Crystal Falls TSC | Non-Freeway Signing Upgrade | 02/04/2015 | $690,000 | $521,008 | $521,008 | $0 | $0 | O'BRIEN ERIN E |
| **Subtotal for: 2015, Region: Superior** | | | | | | | | | | **$2,070,000** | **$1,563,024** | **$1,563,024** | **$0** | **$0** | |
| **Year: 2015, Region: University** | | | | | | | | | | | | | | | |
| | SHIAWASSEE | 119988 | CON | MDOT | Completed | M-71 | Lansing TSC | Non-Freeway Signing Upgrade | 11/07/2014 | $143,750 | $114,010 | $114,010 | $0 | $0 | O'BRIEN ERIN E |
| | SHIAWASSEE | 119988 | CON | MDOT | Completed | M-71 | Lansing TSC | Non-Freeway Signing Upgrade | 11/07/2014 | $143,750 | $114,010 | $114,010 | $0 | $0 | O'BRIEN ERIN E |
| | SHIAWASSEE | 119988 | CON | MDOT | Completed | M-71 | Lansing TSC | Non-Freeway Signing Upgrade | 11/07/2014 | $143,750 | $114,010 | $114,010 | $0 | $0 | O'BRIEN ERIN E |
| Brighton | State Wide | 110093 | CON | MDOT | Completed | Brighton TSC | Brighton TSC | Non-Freeway Signing Upgrade | 01/30/2015 | $674,000 | $700,022 | $700,022 | $0 | $0 | O'BRIEN ERIN E |
| Brighton | State Wide | 110093 | CON | MDOT | Completed | Brighton TSC | Brighton TSC | Non-Freeway Signing Upgrade | 01/30/2015 | $674,000 | $700,022 | $700,022 | $0 | $0 | O'BRIEN ERIN E |
| Brighton | State Wide | 110093 | CON | MDOT | Completed | Brighton TSC | Brighton TSC | Non-Freeway Signing Upgrade | 01/30/2015 | $674,000 | $700,022 | $700,022 | $0 | $0 | O'BRIEN ERIN E |
| Lansing | EATON | 117701 | CON | MDOT | Completed | Lansing Rd | Lansing TSC | Non-Freeway Signing Upgrade | 01/30/2015 | $207,000 | $148,898 | $148,898 | $0 | $0 | O'BRIEN ERIN E |
| Lansing | EATON | 117701 | CON | MDOT | Completed | Lansing Rd | Lansing TSC | Non-Freeway Signing Upgrade | 01/30/2015 | $207,000 | $148,898 | $148,898 | $0 | $0 | O'BRIEN ERIN E |
| Lansing | EATON | 117701 | CON | MDOT | Completed | Lansing Rd | Lansing TSC | Non-Freeway Signing Upgrade | 01/30/2015 | $207,000 | $148,898 | $148,898 | $0 | $0 | O'BRIEN ERIN E |
| **Subtotal for: 2015, Region: University** | | | | | | | | | | **$3,074,250** | **$2,888,790** | **$2,888,790** | **$0** | **$0** | |
| **Subtotal for: 2015** | | | | | | | | | | **$33,471,750** | **$32,157,400** | **$32,150,520** | **$6,880** | **$0** | |
| **Grand Total :** | | | | | | | | | | **$656,231,024** | **$597,556,038** | **$585,181,349** | **$12,374,689** | **$0** | |

**Total Jobs Reported :** 358

**Preferences :** **Report Style** Region (MDOT 1997 Region)

**Years** 2000,2001,2002,2003,2004,2005,2006,2007,2008,2009,2010,2011,2012,2013,2014,2015,2016

**Job Type** Trunkline

**Phase Type** Construction

**Phase Status** Completed

**Project Manager** All

**Templates** Trunkline - Traffic ,Safety - Signs